# NAVY FEDERAL
## Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
11/21/24 - 12/20/24

Access No.

Routing Number:

#BWNLLSV
#000000P9Y6PXV2A1#000DME00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

### Say "Yes" to Paperless Statements
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **E** Day Checking 3873 | $294.43 | $5,688.90 | $6,133.34 | $150.01 - | $0.08 |
| 1574 | $0.00 | $2,496.59 | $1,496.59 | $1,000.00 | $0.07 |
| 8686 | $316.52 | $1,543.01 | $1,269.05 | $590.48 | $0.29 |
| **Membership Savings** 3409 | $18,415.25 | $2,503.41 | $3,494.49 | $17,424.17 | $48.01 |
| **M** Market Savings 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$19,026.20** | **$12,231.91** | **$12,393.47** | **$18,864.64** | **$48.45** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK



MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

### DEPOSIT VOUCHER
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 3873 | Checking | |
| 1574 | Checking | |
| 8686 | Checking | |
| 3409 | Savings | |
| 7927 | MMSA | |
| | TOTAL | |



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/21/24 - 12/20/24

Access No. 

**Statement of Account**
For MARIA D REDDICK

# Checking

**EveryDay Checking** 3873

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 11-21 | Beginning Balance | | 294.43 |
| 11-21 | Paid To Taha Zafar | 200.00- | 94.43 |
| 11-22 | Transfer From Shares | 100.00 | 194.43 |
| 11-22 | POS Debit- Debit Card 3023 11-21-24 Claudias Hair Salo Silver Spring MD | 70.00- | 124.43 |
| 11-22 | Paid To - Paypal Inst Xfer Chk 9100001 | 2.75- | 121.68 |
| 11-25 | Deposit - ACH Paid From District Of Colu Dir Dep 01Afd4 | 2,745.98 | 2,867.66 |
| 11-25 | POS Debit- Debit Card 3023 11-23-24 Zelle*veronica Da Visa Direct AZ | 30.00- | 2,837.66 |
| 11-25 | Paid To - Paypal Inst Xfer Chk 2100002 | 5.00- | 2,832.66 |
| 11-25 | Paid To - Paypal Inst Xfer Chk 9100001 | 10.59- | 2,822.07 |
| 11-26 | Transfer From Shares | 291.08 | 3,113.15 |
| 11-26 | POS Debit- Debit Card 3023 11-25-24 Weis Markets 279 Prince Freder MD | 22.52- | 3,090.63 |
| 11-26 | POS Debit- Debit Card 3023 11-25-24 Netflix.Com Netflix.Com CA | 24.37- | 3,066.26 |
| 11-26 | Paid To - Paypal Inst Xfer Chk 9100001 | 0.80- | 3,065.46 |
| 11-26 | Paid To - Paypal Inst Xfer Chk 9100001 | 2.12- | 3,063.34 |
| 11-26 | Paid To - Paypal Inst Xfer Chk 2100002 | 19.20- | 3,044.14 |
| 11-26 | Paid To - Paypal Inst Xfer Chk 9100001 | 27.88- | 3,016.26 |
| 11-27 | POS Debit- Debit Card 3023 11-25-24 Office Depot #2535 Prince Freder MD | 25.66- | 2,990.60 |
| 11-27 | POS Debit- Debit Card 3023 11-26-24 Intuit *turbotax Cl.Intuit.Com CA | 74.20- | 2,916.40 |
| 11-27 | POS Debit- Debit Card 3023 11-26-24 Intuit *turbotax Cl.Intuit.Com CA | 84.80- | 2,831.60 |
| 11-29 | POS Debit- Debit Card 3023 11-28-24 Giant 0361 Upper Marlbor MD | 9.77- | 2,821.83 |
| 11-29 | POS Debit - Debit Card 3023 Transaction 11-28-24 Shell Service Station Owings MD | 42.56- | 2,779.27 |
| 11-29 | POS Debit - Debit Card 3023 Transaction 11-28-24 Shell Service Station Owings MD | 42.92- | 2,736.35 |
| 11-29 | POS Debit- Debit Card 3023 11-28-24 Safeway.Com#1129 877-505-4040 MD | 58.82- | 2,677.53 |
| 11-29 | POS Debit- Debit Card 3023 11-27-24 Intuit *turbotax Cl.Intuit.Com CA | 169.60- | 2,507.93 |
| 11-29 | Dividend | 0.01 | 2,507.94 |
| 12-02 | POS Credit Adjustment 3023 Transaction 11-30-24 The Home Depot #25 | 1.47 | 2,509.41 |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |

# NAVY ⊕ FEDERAL

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
11/21/24 - 12/20/24

Access No

**Statement of Account**
For MARIA D REDDICK

## EveryDay Checking - ▮▮▮▮3873

(Continued from previous page)

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------:|-----------:|
| 12-02 | POS Credit Adjustment 3023 Transaction 11-30-24 The Home Depot #25 | 3.18 | 2,512.59 |
| 12-02 | Transfer From Checking | 1,000.00 | 3,512.59 |
| | Lorenzo V Reddick Jr | | |
| 12-02 | POS Debit- Debit Card 3023 11-28-24 Safeway 2737 Washington DC | 2.99- | 3,509.60 |
| 12-02 | POS Debit- Debit Card 3023 11-29-24 Walmart.Com 800-925-6278 AR | 4.00- | 3,505.60 |
| 12-02 | POS Debit- Debit Card 3023 11-30-24 Dollartree Upper Marlbor MD | 10.60- | 3,495.00 |
| 12-02 | POS Debit- Debit Card 3023 11-29-24 The Home Depot #25 Oxon Hill MD | 52.57- | 3,442.43 |
| 12-02 | POS Debit- Debit Card 3023 12-02-24 Amazon Mktpl*zl9Uk Amzn.Com/Bill WA | 108.56- | 3,333.87 |
| 12-02 | POS Debit- Debit Card 3023 11-29-24 Walmart.Com 800-925-6278 AR | 132.25- | 3,201.62 |
| 12-02 | POS Debit- Debit Card 3023 12-01-24 Walmart.Com 800-925-6278 AR | 472.01- | 2,729.61 |
| 12-02 | Transfer To Shares | 1,000.00- | 1,629.61 |
| 12-02 | POS Debit- Debit Card 3023 12-01-24 Venmo *peter Flec Visa Direct Ny | 1,100.00- | 1,629.61 |
| 12-02 | Transfer To Shares | 1,000.00- | 629.61 |
| 12-02 | Paid To - Paypal Inst Xfer Chk 9100001 | 2.19- | 627.42 |
| 12-02 | Paid To - Paypal Inst Xfer Chk 9100001 | 2.50- | 624.92 |
| 12-02 | Paid To - Paypal Inst Xfer Chk 9100001 | 38.16- | 586.76 |
| 12-02 | Paid To - Verizon Wireless Payments Chk 2100002 | 250.40- | 336.36 |
| 12-03 | Paid To - Paypal Inst Xfer Chk 9100001 | 21.19- | 315.17 |
| 12-03 | Paid To - Travelers Per Insur Chk 2100002 | 27.51- | 287.66 |
| 12-03 | Paid To - Capital One Transfer Chk 6500009 | 50.00- | 237.66 |
| 12-04 | POS Debit- Debit Card 3023 12-03-24 Laundryroomxpress. Httpswww.Laun CA | 117.81- | 119.85 |
| 12-04 | Paid To - Venmo Payment Chk 9100001 | 1.37- | 118.48 |
| 12-05 | POS Debit- Debit Card 3023 12-04-24 Amazon Mktpl*zl0Hp Amzn.Com/Bill WA | 16.96- | 101.52 |
| 12-06 | POS Debit - Debit Card 3023 Transaction 12-05-24 Aldi 71036 Camp Springs MD | 50.97- | 50.55 |
| 12-06 | Paid To - Paypal Inst Xfer Chk 9100001 | 1.05- | 49.50 |
| 12-09 | Deposit - ACH Paid From District Of Colu Dir Dep 01Afd4 | 1,441.28 | 1,490.78 |
| 12-09 | Transfer From Checking | 100.00 | 1,590.78 |
| 12-09 | POS Debit- Debit Card 3023 12-08-24 CVS/Pharmacy #1060 Chesapeake Be MD | 3.88- | 1,586.90 |
| 12-09 | POS Debit - Debit Card 3023 Transaction 12-07-24 Giant 0361 5700 SE Cra Upper Marlbor | 7.45- | 1,579.45 |
| 12-09 | POS Debit - Debit Card 3023 Transaction 12-07-24 Giant 0361 5700 SE Cra Upper Marlbor | 23.68- | 1,555.77 |
| 12-09 | POS Debit- Debit Card 3023 12-06-24 Domino's 6061 703-785-5571 MD | 44.05- | 1,511.72 |
| 12-09 | Paid To - Venmo Payment Chk 9100001 | 0.53- | 1,511.19 |
| 12-09 | Paid To - Venmo Payment Chk 9100001 | 1.58- | 1,509.61 |
| 12-09 | Paid To Smallpdf Ag | 12.00- | 1,497.61 |
| 12-10 | Transfer From Shares | 2.95 | 1,500.56 |
| | Maria D Reddick | | |
| 12-10 | Transfer From Shares | 2.95 | 1,503.51 |
| | Maria D Reddick | | |
| 12-10 | Transfer To Shares | 2.93- | 1,500.58 |
| 12-10 | Transfer To Shares | 2.95- | 1,497.63 |
| | Maria D Reddick | | |
| 12-10 | Transfer To Shares | 5.86- | 1,491.77 |
| 12-10 | Transfer To Shares | 11.72- | 1,480.05 |
| 12-10 | Transfer To Shares | 1,476.10- | 3.95 |
| | Maria D Reddick | | |
| 12-10 | Paid To - Paypal Inst Xfer Chk 9100001 | 0.85- | 3.10 |
| 12-10 | Paid To - Paypal Inst Xfer Chk 9100001 | 1.05- | 2.05 |
| 12-10 | Paid To - Paypal Inst Xfer Chk 9100001 | 1.05- | 1.00 |

**NAVY** ⊕
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/21/24 - 12/20/24

Access No.

**Statement of Account**
For MARIA D REDDICK

### EveryDay Checking - 3873

(Continued from previous page)

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-11 | POS Debit- Debit Card 3023 12-09-24 Shell Oil 23652220 Owings MD | 35.01- | 34.01- |
| 12-12 | Returned Item Fee 9100001 | 29.00- | 63.01- |
| 12-12 | Returned Item Fee 9100001 | 29.00- | 92.01- |
| 12-13 | Returned Item Fee 9100001 | 29.00- | 121.01- |
| 12-13 | Returned Item Fee 1038893769 | 29.00- | 150.01- |
| **12-20** | **Ending Balance** | | **150.01-** |

*Average Daily Balance - Current Cycle: $686.66*
*Your account earned $0.01, with an annual percentage yield earned of 0.01%, for the dividend period from 11-01-2024 through 11-30-2024*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 11-21 | ACH | 200.00 | 11-26 | POS | 22.52 |
| 11-22 | ACH | 2.75 | 11-27 | POS | 25.66 |
| 11-25 | ACH | 5.00 | 11-27 | POS | 74.20 |
| 11-25 | ACH | 10.59 | 11-27 | POS | 84.80 |
| 11-26 | ACH | 0.80 | 11-29 | POS | 9.77 |
| 11-26 | ACH | 2.12 | 11-29 | POS | 42.56 |
| 11-26 | ACH | 19.20 | 11-29 | POS | 42.92 |
| 11-26 | ACH | 27.88 | 11-29 | POS | 58.82 |
| 12-02 | ACH | 2.19 | 11-29 | POS | 169.60 |
| 12-02 | ACH | 2.50 | 12-02 | POS | 1,100.00 |
| 12-02 | ACH | 38.16 | 12-02 | POS | 2.99 |
| 12-02 | ACH | 250.40 | 12-02 | POS | 4.00 |
| 12-03 | ACH | 21.19 | 12-02 | POS | 10.60 |
| 12-03 | ACH | 27.51 | 12-02 | POS | 52.57 |
| 12-03 | ACH | 50.00 | 12-02 | POS | 108.56 |
| 12-04 | ACH | 1.37 | 12-02 | POS | 132.25 |
| 12-06 | ACH | 1.05 | 12-02 | POS | 472.01 |
| 12-09 | ACH | 0.53 | 12-04 | POS | 117.81 |
| 12-09 | ACH | 1.58 | 12-05 | POS | 16.96 |
| 12-09 | ACH | 12.00 | 12-06 | POS | 50.97 |
| 12-10 | ACH | 0.85 | 12-09 | POS | 23.68 |
| 12-10 | ACH | 1.05 | 12-09 | POS | 44.05 |
| 12-10 | ACH | 1.05 | 12-09 | POS | 3.88 |
| 11-22 | POS | 70.00 | 12-09 | POS | 7.45 |
| 11-25 | POS | 30.00 | 12-09 | POS | 35.01 |
| 11-26 | POS | 24.37 | 12-11 | | |

| Fee(s) | Total this period | Total year-to-date* |
|--------|-------------------|---------------------|
| Total Overdraft Fee(s) | $0.00 | $340.00 |
| Total Returned Item Fee(s) | $116.00 | $435.00 |

*As of the first statement period that begins in January of each year.*

### EveryDay Checking - 1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 11-21 | Beginning Balance | | 0.00 |
| 12-10 | Transfer From Shares | 1,000.00 | 1,000.00 |
| 12-10 | Transfer From Shares | 1,496.59 | 2,496.59 |
| 12-10 | ACH Paid To Maria D Reddick | 1,496.59- | 1,000.00 |
| **12-20** | **Ending Balance** | | **1,000.00** |

*Average Daily Balance - Current Cycle: $366.66*

### EveryDay Checking - 8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 11-21 | Beginning Balance | | 316.52 |

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/21/24 - 12/20/24

Access No.

**Statement of Account**
For MARIA D REDDICK

### EveryDay Checking 8686

(Continued from previous page)

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 11-26 | Transfer From Shares | 600.00 | 916.52 |
| 11-26 | Transfer To Credit Card | 126.54- | 789.98 |
| 11-27 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 943.00 | 1,732.98 |
| 11-29 | POS Debit- Debit Card 1050 11-28-24 Walmart.Com 800-925-6278 AR | 87.32- | 1,645.66 |
| 11-29 | Dividend | 0.01 | 1,645.67 |
| 12-03 | Paid To - Spectrum Spectrum Chk 2100002 | 51.30- | 1,594.37 |
| 12-03 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 794.37 |
| 12-06 | Paid To - Orlando Util Com Payments Chk 2100002 | 103.89- | 690.48 |
| 12-09 | Transfer To Checking | 100.00- | 590.48 |
| **12-20** | **Ending Balance** | | **590.48** |

**YTD Fed Tax Withheld**    0.05

*Average Daily Balance - Current Cycle: $798.71*
*Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 11-01-2024 through 11-30-2024*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 12-03 | ACH | 51.30 | 12-06 | ACH | 103.89 |
| 12-03 | ACH | 800.00 | 11-29 | POS | 87.32 |

## Savings

### Membership Savings 3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 11-21 | Beginning Balance | | 18,415.25 |
| 11-22 | Transfer To Checking | 100.00- | 18,315.25 |
| 11-26 | Transfer To Checking | 291.08- | 18,024.17 |
| 11-26 | Transfer To Checking | 600.00- | 17,424.17 |
| 11-29 | Federal Withholding | 0.92- | 17,423.25 |
| 11-29 | Dividend | 3.85 | 17,427.10 |
| 12-02 | Transfer From Checking | 1,000.00 | 18,427.10 |
| 12-10 | Transfer From Checking | 2.93 | 18,430.03 |
| 12-10 | Transfer From Chk/MMSA | 2.95 | 18,432.98 |
| | Maria D Reddick | | |
| 12-10 | Transfer From Checking | 5.86 | 18,438.84 |
| 12-10 | Transfer From Checking | 11.72 | 18,450.56 |
| 12-10 | Transfer From Chk/MMSA | 1,476.10 | 19,926.66 |
| | Maria D Reddick | | |
| 12-10 | Transfer To Checking | 2.95- | 19,923.71 |
| | Maria D Reddick | | |
| 12-10 | Transfer To Checking | 2.95- | 19,920.76 |
| | Maria D Reddick | | |
| 12-10 | Transfer To Checking | 1,000.00- | 18,920.76 |
| 12-10 | Transfer To Checking | 1,496.59- | 17,424.17 |
| **12-20** | **Ending Balance** | | **17,424.17** |

**YTD Fed Tax Withheld**    11.52

*Your account earned $3.85, with an annual percentage yield earned of 0.25%, for the dividend period from 11-01-2024 through 11-30-2024*



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/21/24 - 12/20/24

Access No

**Statement of Account**
For MARIA D REDDICK

## Money Market Savings - 7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **12-20** | **Ending Balance** | | **0.00** |

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
### Errors Related to a Checking Line of Credit Advance
If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

# NAVY FEDERAL
## Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
12/21/24 - 01/20/25

Access No.

Routing Number:

#BWNLLSV
#000000P9Y6PXV2A1#000JMA00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

### Annual Meeting Update
The date for our upcoming annual meeting has changed. It will now be held on Wednesday,
April 23, 2025.

## Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| ay Checking 3873 | $150.01 - | $150.01 | $0.00 | $0.00 | $0.00 |
| 1574 | $1,000.00 | $0.01 | $1,000.00 | $0.01 | $0.00 |
| 8686 | $590.48 | $2,292.91 | $2,303.24 | $580.15 | $0.00 |
| ership Savings 3409 | $17,424.17 | $3.74 | $0.90 | $17,427.01 | $0.00 |
| Market Savings 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$18,864.64** | **$2,446.67** | **$3,304.14** | **$18,007.17** | **$0.00** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 3873 | Checking | |
| 1574 | Checking | |
| 8686 | Checking | |
| 3409 | Savings | |
| 7927 | MMSA | |
| | TOTAL | |



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/21/24 - 01/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking -** 3873

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 12-21 | Beginning Balance | | 150.01 - |
| 12-31 | Refund - ACH Item Fees | 116.00 | 34.01 - |
| 12-31 | Transfer From Checking | 34.01 | 0.00 |
| | Maria D Reddick | | |
| 01-20 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*
*Account Closed*

**EveryDay Checking** 1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 12-21 | Beginning Balance | | 1,000.00 |
| 12-31 | Transfer To Checking | 1,000.00- | 0.00 |
| | Bebe Realty Cmc LLC | | |
| 12-31 | Dividend | 0.01 | 0.01 |
| 01-20 | **Ending Balance** | | **0.01** |

*Average Daily Balance - Current Cycle: $322.58*
*Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 12-01-2024 through 12-31-2024*

**EveryDay Checking -** 8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 12-21 | Beginning Balance | | 590.48 |
| 12-24 | Adjustment - CR | 1,325.90 | 1,916.38 |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |

**NAVY** ⊕
**FEDERAL**

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/21/24 - 01/20/25

Access No

**Statement of Account**
For MARIA D REDDICK

**EveryDay Checking -** 8686

(Continued from previous page)

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-26 | ACH Paid To Maria D Reddick | 1,325.90- | 590.48 |
| 12-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 1,557.48 |
| 12-31 | Transfer To Checking | 34.01- | 1,523.47 |
| | Maria D Reddick | | |
| 12-31 | Dividend | 0.01 | 1,523.48 |
| 01-02 | POS Debit- Debit Card 1050 12-30-24 Dominos 3178 407-648-8899 FL | 24.79- | 1,498.69 |
| 01-03 | Paid To - Spectrum Spectrum Chk 2100002 | 56.99- | 1,441.70 |
| 01-03 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 641.70 |
| 01-08 | Paid To - Orlando Util Com Payments Chk 2100002 | 61.55- | 580.15 |
| 01-20 | **Ending Balance** | | **580.15** |

*Average Daily Balance - Current Cycle: $800.63*
*Your account earned $0.01, with an annual percentage yield earned of 0.01%, for the dividend period from 12-01-2024 through 12-30-2024*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 01-03 | ACH | 56.99 | 01-08 | ACH | 61.55 |
| 01-03 | ACH | 800.00 | 01-02 | POS | 24.79 |

## Savings

**Membership Savings -** 3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-21 | Beginning Balance | | 17,424.17 |
| 12-31 | Federal Withholding | 0.90- | 17,423.27 |
| 12-31 | Dividend | 3.74 | 17,427.01 |
| 01-20 | **Ending Balance** | | **17,427.01** |

*Your account earned $3.74, with an annual percentage yield earned of 0.25%, for the dividend period from 12-01-2024 through 12-31-2024*

**Money Market Savings -** 7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 01-20 | **Ending Balance** | | **0.00** |

| 2024 Year to Date Federal Income Tax Information | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.46 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

**NAVY** ⊕
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/21/24 - 01/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

**Disclosure Information**
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



Maria Reddick
3910 Georgia Ave NW
Apt 619
Washington DC 20011

**Thanks for saving with Capital One 360®**

Here's your **December 2024** bank statement.

STATEMENT PERIOD
**Dec 1 - Dec 31, 2024**

# $50.00
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Dec 1 | Dec 31 |
|---|---|---|
| **360 Checking...8153** | $0.00 | **$50.00** |
| **360 Performance Savings...8313** | $0.00 | **$0.00** |
| **All Accounts** | $0.00 | **$50.00** |

## Cashflow Summary

➕ $0.00 INTEREST EARNED THIS PERIOD
➖ $0.00 OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
➖ $0.00 FINANCE CHARGES THIS PERIOD

## 360 Checking - 36319148153

0.00%

**$0.00**

31

ANNUAL PERCENTAGE YIELD
(APY) EARNED

YTD INTEREST AND BONUSES

DAYS IN STATEMENT
CYCLE

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285    FDIC   

| | Maria Reddick | STATEMENT PERIOD |
| --- | --- | --- |
| | | **Dec 1 – Dec 31, 2024** |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
| --- | --- | --- | --- | --- |
| **Dec 1** | Opening Balance | | | **$0.00** |
| Dec 2 | Preauthorized Deposit from NAVY FEDERAL CREDIT UNION checking account XXXXXX3873 | Credit | **+ $50.00** | $50.00 |
| **Dec 31** | Closing Balance | | | **$50.00** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| Total Overdraft Fees | **$0.00** | **$0.00** |
| Total Return Item Fees | **$0.00** | **$0.00** |

## 360 Performance Savings - 36319148313

| 0.00% | $0.00 | 31 |
| --- | --- | --- |
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
| --- | --- | --- | --- | --- |
| **Dec 1** | Opening Balance | | | **$0.00** |
| Dec 6 | Interest Rate Change from 3.832% to 3.735% | | | $0.00 |
| **Dec 31** | Closing Balance | | | **$0.00** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
| --- | --- | --- |
| Total Fees | **$0.00** | **$0.00** |

 capitalone.com    1-888-464-0727   P.O. Box 85123, Richmond, VA 23285    MEMBER FDIC   

**Maria Reddick**  |

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com      1-888-464-0727      P.O. Box 85123, Richmond, VA 23285       

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MARIA D REDDICK
DEBTOR IN POSSESSION
CASE 24 0393
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Dec 09 2024-Dec 13 2024 |
| Cust Ref #: | 4441763136-673-T-### |
| Primary Account #: | 444-1763136 |

## ATM Balance Inquiry Fee Changes Effective June 28, 2024

GOOD NEWS! We've eliminated the non-TD ATM balance inquiry fee.
Beginning June 28, 2024, we no longer charge the non-TD ATM balance inquiry fee when conducting balance inquiries at an ATM that we do not own or operate. Please note that fees may still apply for withdrawals and transfers at non-TD ATMs as well as surcharges from the ATM owner or network, including for balance inquiries.

## TD Complete Checking

MARIA D REDDICK
DEBTOR IN POSSESSION
CASE 24 0393

Account # 444-1763136

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 797.95 |
| Electronic Deposits | 1,496.59 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 499.98 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 996.61 | Days in Period | 5 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/11 | ACH DEPOSIT, NFCU ACH P2P MARIA D REDDICK | 1,496.59 |
| | Subtotal: | 1,496.59 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | DBCRD PUR AP, *****30195133806, AUT 121124 VISA DDA PUR AP EXXON SUITLAND          SUITLAND     * MD | 25.14 |
| 12/13 | DBCRD PUR AP, *****30195133806, AUT 121124 VISA DDA PUR AP EXXON SUITLAND          SUITLAND     * MD | 40.34 |
| 12/13 | DBCRD PUR AP, *****30195133806, AUT 121224 VISA DDA PUR AP DC BANKRUPTCY COURT    202 354 3100  * DC | 434.50 |
| | Subtotal: | 499.98 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/09 | 0.00 | 12/13 | 996.61 |
| 12/11 | 1,496.59 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance          996.61

❷ Total Deposits      +

❸ Sub Total

❹ Total Withdrawals    -

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Dec 14 2024-Jan 13 2025 |
| Cust Ref #: | 4441763136-039-T-### |
| Primary Account #: | 444-1763136 |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account # 444-1763136

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 996.61 | Average Collected Balance | 1,339.97 |
| Electronic Deposits | 7,563.47 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 7,456.57 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 1,103.51 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/26 | DEBIT CARD CREDIT, *****30195133806, AUT 122624 VISA DDA REF SQ TOPCURL BEAUTY ACADE    BOWIE      * MD | 95.00 |
| 12/27 | ACH DEPOSIT, NFCU ACH P2P MARIA D REDDICK | 1,325.90 |
| 01/02 | ACH DEPOSIT, BEBE REALTY CMC ACH ****54293000002 | 4,500.00 |
| 01/06 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,633.62 |
| 01/13 | ACH DEPOSIT, PAYPAL TRANSFER ****571694929 | 8.95 |
| | Subtotal: | 7,563.47 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | DBCRD PUR AP, *****30195133806, AUT 121224 VISA DDA PUR AP SAFEWAY COM 1129      877 505 4040 * MD | 71.46 |
| 12/16 | DBCRD PUR AP, *****30195133806, AUT 121324 VISA DDA PUR AP SAFEWAY 2892      WASHINGTON    * DC | 2.33 |
| 12/16 | DBCRD PUR AP, *****30195133806, AUT 121424 VISA DDA PUR AP SQ TOPCURL BEAUTY ACADE  GOSQ COM    * MD | 95.00 |
| 12/16 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GOOGLE GOOGLE O | 2.11 |
| 12/17 | DBCRD PUR AP, *****30195133806, AUT 121624 VISA DDA PUR AP WAL MART  5345      DUNKIRK    * MD | 26.84 |
| 12/18 | DBCRD PUR AP, *****30195133806, AUT 121624 VISA DDA PUR AP SAFEWAY 1129      DUNKIRK    * MD | 12.21 |
| 12/19 | DBCRD PUR AP, *****30195133806, AUT 121824 VISA DDA PUR AP ALLSTATE    PAYMENT      800 255 7828 * IL | 236.63 |
| 12/19 | DEBIT POS AP, *****30195133806, AUT 121924 DDA PURCH W/CB GIANT 0325 10790 TOWN      DUNKIRK    * MD | 51.08 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 1,103.51 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Dec 14 2024-Jan 13 2025 |
| Cust Ref #: | 4441763136-039-T-### |
| Primary Account #: | 444-1763136 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/20 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP GIANT 0325          DUNKIRK       * MD | 3.00 |
| 12/20 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP WAL MART  1716         PRINCE FREDER * MD | 43.68 |
| 12/23 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP MCDONALDS 5912        141 0535224   * MD | 6.36 |
| 12/23 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP PAYPAL  ADD TO BAL       4029357733   * CA | 42.57 |
| 12/23 | DBCRD PUR AP, *****30195133806, AUT 122124 VISA DDA PUR AP AMAZON MKTPL ZE21Y4372     AMZN COM BILL * WA | 111.35 |
| 12/23 | ACH IAT DEBIT, HOSTINGER INTERN IAT PAYPAL ****127814904 | 114.35 |
| 12/24 | DBCRD PUR AP, *****30195133806, AUT 122324 VISA DDA PUR AP NACA            857 328 8903  * MA | 36.00 |
| 12/24 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 77.74 |
| 12/26 | DEBIT POS AP, *****30195133806, AUT 122524 DDA PURCHASE AP SHELL SERVICE STATION      OWINGS      * MD | 49.90 |
| 12/26 | ELECTRONIC PMT-WEB, PAYPAL INST XFER APPLE.COM BILL | 10.59 |
| 12/27 | DBCRD PUR AP, *****30195133806, AUT 122524 VISA DDA PUR AP SHELL OIL 23652220577      OWINGS      * MD | 41.86 |
| 12/30 | DBCRD PUR AP, *****30195133806, AUT 122824 VISA DDA PUR AP NETFLIX COM          NETFLIX COM  * CA | 24.37 |
| 12/30 | DBCRD PMT AP, *****30195133806, AUT 122924 VISA DDA PUR AP STREAMYARD COM        STREAMYARD CO * DE | 79.99 |
| 12/30 | ELECTRONIC PMT-WEB, PAYPAL INST XFER NETWORKSOLU | 2.50 |
| 12/31 | DBCRD PUR AP, *****30195133806, AUT 123024 VISA DDA PUR AP DOMINO S 6061        703 785 5571  * MD | 30.29 |
| 12/31 | ELECTRONIC PMT-WEB, PAYPAL INST XFER IONOS INC | 17.00 |
| 12/31 | ELECTRONIC PMT-WEB, PAYPAL INST XFER IONOS INC | 17.00 |
| 01/02 | DBCRD PUR AP, *****30195133806, AUT 123124 VISA DDA PUR AP IT WORKS MARKETING INC     786 706 1095  * FL | 129.95 |
| 01/02 | DBCRD PUR AP, *****30195133806, AUT 010125 VISA DDA PUR AP PRIME VIDEO CHANNELS      AMZN COM BILL * WA | 2.11 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER HOME DEPOT | 8.46 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GOOGLE LLC GOOG | 38.16 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER HOME DEPOT | 47.95 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 64.88 |
| 01/02 | ELECTRONIC PMT-WEB, ROCKET MORTGAGE MTG PYMTS ****369714 | 1,929.72 |
| 01/03 | ELECTRONIC PMT-WEB, PAYPAL INST XFER ADOBE INC ADOBE | 21.19 |
| 01/06 | DBCRD PUR AP, *****30195133806, AUT 010525 VISA DDA PUR AP VENMO  PETER FLECK       VISA DIRECT  * NY | 2,975.00 |
| 01/06 | ELECTRONIC PMT-WEB, PAYPAL INST XFER APPLE.COM BILL | 1.05 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Dec 14 2024-Jan 13 2025 |
| Cust Ref #: | 4441763136-039-T-### |
| Primary Account #: | 444-1763136 |

---

**DAILY ACCOUNT ACTIVITY**

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 2.00 |
| 01/06 | ACH IAT DEBIT, SOLESYNC FASHION IAT PAYPAL ****430989234 | 28.99 |
| 01/06 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 35.00 |
| 01/07 | ACH IAT DEBIT, SMALLPDF AG IAT PAYPAL ****457267971 | 12.00 |
| 01/08 | DBCRD PUR AP, *****30195133806, AUT 010725 VISA DDA PUR AP VZWRLSS MY VZ VE P     800 922 0204  * FL | 204.71 |
| 01/08 | DBCRD PUR AP, *****30195133806, AUT 010725 VISA DDA PUR AP SP META STORE  NA      HTTPSCHECKOUT * CA | 49.99 |
| 01/08 | DBCRD PMT AP, *****30195133806, AUT 010725 VISA DDA PUR AP VAGARO  LACHUNS BEAUTY     122 9575545  * GA | 40.00 |
| 01/08 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GODADDY.COM | 22.17 |
| 01/09 | DBCRD PUR AP, *****30195133806, AUT 010825 VISA DDA PUR AP WAL MART  1716      PRINCE FREDER * MD | 10.11 |
| 01/10 | DBCRD PUR AP, *****30195133806, AUT 010825 VISA DDA PUR AP KETCH 22      NORTH BEACH  * MD | 117.00 |
| 01/10 | DEBIT POS AP, *****30195133806, AUT 011025 DDA PURCH W/CB GIANT FOOD INC  146 65     PR FREDERICK  * MD | 112.75 |
| 01/10 | DBCRD PUR AP, *****30195133806, AUT 010825 VISA DDA PUR AP KRISPY KREME 0328      240 448 5405  * MD | 2.59 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP DOLLARTREE      PRINCE FREDER * MD | 67.93 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PSISERVICES | 60.00 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP SAFEWAY COM 1129      877 505 4040  * MD | 44.58 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GAMINGFUNDS | 40.00 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP SHELL OIL 57545950503      DUNKIRK     * MD | 38.10 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 34.53 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP SHELL OIL 57545950503      DUNKIRK     * MD | 23.06 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP WEIS MARKETS 279      PRINCE FREDER * MD | 22.89 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GAMINGFUNDS | 15.00 |
| 01/13 | ACH IAT DEBIT, SMALLPDF AG IAT PAYPAL ****572374522 | 12.00 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PP ROKU FOR HUL | 10.59 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PLAYON | 9.99 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**


**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Dec 14 2024-Jan 13 2025 |
| Cust Ref #: | 4441763136-039-T-### |
| Primary Account #: | 444-1763136 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER CBSINTERACT | 9.99 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER | 3.00 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP CVS PHARMACY  10606      CHESAPEAKE BE * MD | 2.92 |
| | Subtotal: | 7,456.57 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/13 | 996.61 | 12/30 | 1,275.59 |
| 12/16 | 825.71 | 12/31 | 1,211.30 |
| 12/17 | 798.87 | 01/02 | 3,490.07 |
| 12/18 | 786.66 | 01/03 | 3,468.88 |
| 12/19 | 498.95 | 01/06 | 2,060.46 |
| 12/20 | 452.27 | 01/07 | 2,048.46 |
| 12/23 | 177.64 | 01/08 | 1,731.59 |
| 12/24 | 63.90 | 01/09 | 1,721.48 |
| 12/26 | 98.41 | 01/10 | 1,489.14 |
| 12/27 | 1,382.45 | 01/13 | 1,103.51 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## **Exhibit A**

The Debtor acknowledges that certain bills, specifically the mortgage payment and sublease rent, have not been paid on time following the petition date. This delay is not due to an unwillingness to meet her financial obligations but rather the result of unavoidable circumstances tied to her bankruptcy filing and the associated transition period. The Debtor is currently in the process of reorganizing her financial affairs to ensure compliance with bankruptcy requirements and to preserve the estate's assets for the benefit of creditors. As part of this process, the Debtor has prioritized critical expenses and administrative obligations required under the Bankruptcy Code. The Debtor remains committed to addressing all post-petition obligations and has acted in good faith throughout this process. She will continue to work diligently to resolve these outstanding amounts and ensure that future payments are made on time.

## **EXHIBIT B**

Prior to the filing of this case, the Debtor maintained three depository accounts, all held with Navy Federal Credit Union. These accounts consisted of two fiduciary accounts and one personal checking account, which has since been closed. The fiduciary accounts were established to hold funds in the Debtor's capacity as the guardian of her adult nephew and to manage the affairs of the Debtor's late father's estate. Both fiduciary accounts are insured by the National Credit Union Administration ("NCUA") and are in compliance with the requirements of 11 U.S.C. § 345(b).

Post-petition, the Debtor opened a depository account with Capital One with the intention of designating it as the debtor-in-possession ("DIP") account. However, the account could not be converted to a DIP account. It is anticipated that this account will receive the Debtor's forthcoming tax refund, at which point the account will be closed. This account is insured by the Federal Deposit Insurance Corporation ("FDIC") and complies with the requirements of 11 U.S.C. § 345(b).

The maintenance of these accounts ensures the security of estate funds while minimizing unnecessary disruption to the Debtor's financial operations. All accounts currently maintain balances below the federal insurance threshold of $250,000.00. In the event any account balances approach or exceed this threshold, the Debtor will promptly establish additional accounts to ensure compliance with federal regulations and to maintain adequate insurance coverage.

It is important to note that the summary of cash activities reported in this Monthly Operating Report excludes the two fiduciary accounts. These accounts are used exclusively for guardianship and estate purposes and are not part of the Debtor's personal financial activities.

**Exhibit C**

| Account | Date | Detail | Amount |
|---|---|---|---|
| Everyday Checking - 3878 | 12-02 | POS Credit Adjustment | $1.47 |
| Everyday Checking - 3878 | 12-02 | POS Credit Adjustment | $3.18 |
| Everyday Checking - 3878 | 12-02 | Transfer From Checking | $1,000.00 |
| Everyday Checking - 3878 | 12-09 | Deposit – ACH Paid From D.C | $1,441.28 |
| Everyday Checking - 3878 | 12-09 | Transfer From Checking | $100 |
| Everyday Checking - 3878 | 12-10 | Transfer From Shares | $2.95 |
| Everyday Checking - 3878 | 12-10 | Transfer From Shares | $2.95 |
| Everyday Checking - 3878 | 12-31 | Refund – ACH | $116.00 |
| Everyday Checking - 3878 | 12-31 | TRF From Chk | $34.01 |
| Membership Savings - 3409 | 12-02 | Transfer From Checking | $1,000.00 |
| Membership Savings - 3409 | 12-10 | Transfer From Checking | $2.93 |
| Membership Savings - 3409 | 12-10 | Transfer From Chk/MMSA | $2.95 |
| Membership Savings - 3409 | 12-10 | Transfer From Checking | $5.86 |
| Membership Savings - 3409 | 12-10 | Transfer From Checking | $11.72 |
| Membership Savings - 3409 | 12-10 | Transfer From Chk/MMSA | $1,476.10 |
| Membership Savings - 3409 | 12-31 | Dividend | $3.74 |
| TD Bank - 3136 | 12-11 | ACH Deposit | $1,496.59 |
| TD Bank - 3136 | 12-26 | Debit Card Credit | $95.00 |
| TD Bank - 3136 | 12-27 | ACH Deposit | $1325.90 |
| Capital One - 8153 | 12-02 | Deposit | $50.00 |

**Total: $8,172.63**

**Exhibit D**

| Account | Date | Detail | Amount |
|---|---|---|---|
| Everyday Checking - 3878 | 12-02 | POS Debit:Safeway | $2.99 |
| Everyday Checking - 3878 | 12-02 | POS Debit:Walmart | $4.00 |
| Everyday Checking - 3878 | 12-02 | POS Debit:Dollartree | $10.60 |
| Everyday Checking - 3878 | 12-02 | POS Debit: The Home Depot | $52.57 |
| Everyday Checking - 3878 | 12-02 | POS Debit: Amazon | $108.56 |
| Everyday Checking - 3878 | 12-02 | POS Debit: Walmart | $132.25 |
| Everyday Checking - 3878 | 12-02 | POS Debit: Walmart | $472.01 |
| Everyday Checking - 3878 | 12-02 | POS Debit: Venmo | $1,100.00 |
| Everyday Checking - 3878 | 12-02 | Transfer To Shares | $1,000.00 |
| Everyday Checking - 3878 | 12-02 | Paid to Paypal | $2.19 |
| Everyday Checking - 3878 | 12-02 | Paid to Paypal | $2.50 |
| Everyday Checking - 3878 | 12-02 | Paid to Paypal | $38.16 |
| Everyday Checking - 3878 | 12-02 | Paid to Verizon | $250.40 |
| Everyday Checking - 3878 | 12-03 | Paid to Paypal | $21.19 |
| Everyday Checking - 3878 | 12-03 | Paid to Travelers | $27.51 |
| Everyday Checking - 3878 | 12-03 | Paid to Capital One | $50.00 |
| Everyday Checking - 3878 | 12-04 | POS Debit: Laundryroom | $117.81 |
| Everyday Checking - 3878 | 12-04 | Paid to Venmo | $1.37 |
| Everyday Checking - 3878 | 12-05 | POS Debit: Amazon | $16.96 |
| Everyday Checking - 3878 | 12-06 | POS Debit: Aldi | $50.97 |
| Everyday Checking - 3878 | 12-06 | Paid to Paypal | $1.05 |
| Everyday Checking - 3878 | 12-09 | POS Debit: CVS | $3.88 |
| Everyday Checking - 3878 | 12-09 | POS Debit: Giant | $7.45 |
| Everyday Checking - 3878 | 12-09 | POS Debit: Giant | $23.68 |
| Everyday Checking - 3878 | 12-09 | POS Debit: Domino's | $44.05 |
| Everyday Checking - 3878 | 12-09 | Paid To Venmo | $0.53 |
| Everyday Checking - 3878 | 12-09 | Paid to Venmo | $1.58 |
| Everyday Checking - 3878 | 12-09 | Paid to Smallpdf | $12.00 |
| Everyday Checking - 3878 | 12-10 | Transfer to Shares | $2.93 |
| Everyday Checking - 3878 | 12-10 | Transfer to Shares | $2.95 |
| Everyday Checking - 3878 | 12-10 | Transfer to Shares | $5.86 |
| Everyday Checking - 3878 | 12-10 | Transfer to Shares | $11.72 |
| Everyday Checking - 3878 | 12-10 | Transfer to Shares | $1,476.10 |
| Everyday Checking - 3878 | 12-10 | Paid to Paypal | $0.85 |
| Everyday Checking - 3878 | 12-10 | Paid to Paypal | $1.05 |
| Everyday Checking - 3878 | 12-10 | Paid to Paypal | $1.05 |
| Everyday Checking - 3878 | 12-11 | POS Debit: Shell Oil | $35.01 |
| Everyday Checking - 3878 | 12-12 | Return Item Fee | $29.00 |
| Everyday Checking - 3878 | 12-12 | Return Item Fee | $29.00 |
| Everyday Checking - 3878 | 12-13 | Return Item Fee | $29.00 |
| Everyday Checking - 3878 | 12-13 | Return Item Fee | $29.00 |
| Membership Savings - 3409 | 12-10 | Transfer to Checking | $2.95 |
| Membership Savings - 3409 | 12-10 | Transfer to Checking | $2.95 |
| Membership Savings - 3409 | 12-10 | Transfer to Checking | $1,000.00 |
| Membership Savings - 3409 | 12-10 | Transfer to Checking | $1,496.59 |
| Membership Savings - 3409 | 12-31 | Federal Withholding | $0.90 |
| TD Bank - 3136 | 12-13 | Debit Card Purchase: EXXON | $25.14 |
| TD Bank - 3136 | 12-13 | Debit Card Purchase: EXXON | $40.34 |

| TD Bank - 3136 | 12-13 | DC Bankruptcy Court | $434.50 |
|---|---|---|---|
| TD Bank - 3136 | 12-16 | Debit Purchase Safeway | $71.46 |
| TD Bank - 3136 | 12-16 | Debit Purchase: Safeway | $2.33 |
| TD Bank - 3136 | 12-16 | Debit Purchase | $95.00 |
| TD Bank - 3136 | 12-16 | Payment: Paypal | $2.11 |
| TD Bank - 3136 | 12-17 | Debit Purchase: Walmart | $26.84 |
| TD Bank - 3136 | 12-18 | Debit Purchase: Safeway | $12.21 |
| TD Bank - 3136 | 12-19 | Debit Purchase: Allstate | $236.63 |
| TD Bank - 3136 | 12-19 | Debit Purchase: Giant | $51.08 |
| TD Bank - 3136 | 12-20 | Debit Purchase: Giant | $3.00 |
| TD Bank - 3136 | 12-20 | Debit Purchase: Walmart | $43.68 |
| TD Bank - 3136 | 12-23 | Debit Purchase: Macdonalds | $6.36 |
| TD Bank - 3136 | 12-23 | Debit Purchase: Paypal | $42.57 |
| TD Bank - 3136 | 12-23 | Debit Purchase: Amazon | $111.35 |
| TD Bank - 3136 | 12-23 | ACH IAT Debit | $114.35 |
| TD Bank - 3136 | 12-24 | Debit Purchase: AP | $36.00 |
| TD Bank - 3136 | 12-24 | Electronic Payment | $77.74 |
| TD Bank - 3136 | 12-26 | Debit Purchase: AP | $49.90 |
| TD Bank - 3136 | 12-26 | Electronic Payment | $10.59 |
| TD Bank - 3136 | 12-27 | Debit Purchase: Shell | $41.86 |
| TD Bank - 3136 | 12-30 | Debit Purchase: Netflix | $24.37 |
| TD Bank - 3136 | 12-30 | Debit Purchase: Stream | $79.99 |
| TD Bank - 3136 | 12-30 | Electronic Payment | $2.50 |
| TD Bank - 3136 | 12-31 | Debit Purchase: Domino | $30.29 |
| TD Bank - 3136 | 12-31 | Electronic Payment | $17.00 |
| TD Bank - 3136 | 12-31 | Electronic Payment | $17.00 |

**TOTAL $ 9,419.36**

**Exhibit E**

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case

that have not been paid:

| Creditor | Amount ($) | Purpose of the Debt |
|---|---|---|
| 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| PHH | $2,805367 | Mortgage Payment – 4012 14th St NW |

Total Unpaid Debt: $4,505.67

This list reflects the debts incurred post-petition that remain unpaid as of this date.

**Exhibit F**

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $3,175.00 |
| Pre and Post Petition | $116,000.00 |