# NAVY FEDERAL
## Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
12/21/24 - 01/20/25

Access No. ▮▮▮▮▮▮

Routing Number: 2560-7497-4

#BWNLLSV
#000000P9Y6PXV2A1#000JMA00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes"** to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

### Annual Meeting Update
The date for our upcoming annual meeting has changed. It will now be held on Wednesday,
April 23, 2025

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| ay Checking 3873 | $150.01- | $150.01 | $0.00 | $0.00 | $0.00 |
| ▮▮ 1574 | $1,000.00 | $0.01 | $1,000.00 | $0.01 | $0.00 |
| ▮▮ 8686 | $590.48 | $2,292.91 | $2,303.24 | $580.15 | $0.00 |
| ership Savings 3409 | $17,424.17 | $3.74 | $0.90 | $17,427.01 | $0.00 |
| Market Savings 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$18,864.64** | **$2,446.67** | **$3,304.14** | **$18,007.17** | **$0.00** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK



MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| | | | |
|---|---|---|---|
| ▮▮3873 | Checking | | |
| ▮▮1574 | Checking | | |
| ▮▮8686 | Checking | | |
| ▮▮3409 | Savings | | |
| ▮▮7927 | MMSA | | |
| | TOTAL | | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

# NAVY ⊕ FEDERAL
## Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
12/21/24 - 01/20/25

**Statement of Account**
For MARIA D REDDICK

Access No

## Checking

### EveryDay Checking - 3873

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-21 | Beginning Balance | | 150.01 - |
| 12-31 | Refund - ACH Item Fees | 116.00 | 34.01 - |
| 12-31 | Transfer From Checking | 34.01 | 0.00 |
| | Maria D Reddick | | |
| 01-20 | **Ending Balance** | | **0.00** |

Average Daily Balance - Current Cycle: $0.00
Account Closed

### EveryDay Checking - 1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-21 | Beginning Balance | | 1,000.00 |
| 12-31 | Transfer To Checking | 1,000.00- | 0.00 |
| | Bebe Realty Cmc LLC | | |
| 12-31 | Dividend | 0.01 | 0.01 |
| 01-20 | **Ending Balance** | | **0.01** |

Average Daily Balance - Current Cycle: $322.58
Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 12-01-2024 through 12-31-2024

### EveryDay Checking - 8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 12-21 | Beginning Balance | | 590.48 |
| 12-24 | Adjustment - CR | 1,325.90 | 1,916.38 |

## CHANGE OF ADDRESS
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|--|----|----|--------------------------|
| ADDRESS (NO. STREET) | | | | | |
| | | | | | |
| CITY | | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | | ( ) | | | ( ) |

# NAVY ⊕ FEDERAL

## Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
12/21/24 - 01/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## EveryDay Checking - ▮8686

(Continued from previous page)

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-26 | ACH Paid To Maria D Reddick | 1,325.90- | 590.48 |
| 12-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 1,557.48 |
| 12-31 | Transfer To Checking | 34.01- | 1,523.47 |
| | Maria D Reddick | | |
| 12-31 | Dividend | 0.01 | 1,523.48 |
| 01-02 | POS Debit- Debit Card 1050 12-30-24 Dominos 3178 407-648-8899 FL | 24.79- | 1,498.69 |
| 01-03 | Paid To - Spectrum Spectrum Chk 2100002 | 56.99- | 1,441.70 |
| 01-03 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 641.70 |
| 01-08 | Paid To - Orlando Util Com Payments Chk 2100002 | 61.55- | 580.15 |
| 01-20 | **Ending Balance** | | **580.15** |

*Average Daily Balance - Current Cycle: $800.63*
*Your account earned $0.01, with an annual percentage yield earned of 0.01%, for the dividend period from 12-01-2024 through 12-30-2024*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 01-03 | ACH | 56.99 | 01-08 | ACH | 61.55 |
| 01-03 | ACH | 800.00 | 01-02 | POS | 24.79 |

## Savings

### Membership Savings - ▮3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-21 | Beginning Balance | | 17,424.17 |
| 12-31 | Federal Withholding | 0.90- | 17,423.27 |
| 12-31 | Dividend | 3.74 | 17,427.01 |
| 01-20 | **Ending Balance** | | **17,427.01** |

*Your account earned $3.74, with an annual percentage yield earned of 0.25%, for the dividend period from 12-01-2024 through 12-31-2024*

### Money Market Savings - ▮7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-21 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 01-20 | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.46 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/21/24 - 01/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

#### Errors Related to a Checking Line of Credit Advance

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

#### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

#### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

# NAVY FEDERAL
## Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
01/21/25 - 02/20/25

Access No. ▮▮▮▮

Routing Number: 2560-7497-4

#BWNLLSV
#000000P9Y6PXV2A1#000FME00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

As a valued member, we encourage you to review the disclosures and fees for accounts you hold with
us. Please visit us at
**https://www.navyfederal.org/content/dam/nfculibs/pdfs/membership/nfcu_606.pdf**
for the Important Disclosures Booklet &
**https://www.navyfederal.org/content/dam/nfculibs/pdfs/membership/2043ep.pdf**
for Schedule of Fees and Charges or call us at 1-888-842-6328 to request a copy to be mailed.

## Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Day Checking** 81574 | $0.01 | $15.26 | $0.00 | $15.27 | $0.00 |
| 8686 | $580.15 | $967.01 | $914.78 | $632.38 | $0.01 |
| **ership Savings** 3409 | $17,427.01 | $3.70 | $0.89 | $17,429.82 | $3.70 |
| **Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$18,007.17** | **$985.97** | **$915.67** | **$18,077.47** | **$3.71** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 1574 | Checking | | |
| 8686 | Checking | | |
| 3409 | Savings | | |
| 7927 | MMSA | | |
| | | | |
| | TOTAL | | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

# NAVY ⊕
# FEDERAL
## Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
01/21/25 - 02/20/25

Access No

**Statement of Account**
For MARIA D REDDICK

## Checking

### EveryDay Checking - 1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 0.01 |
| 01-28 | Debit Card Adjustment | 15.26 | 15.27 |
| 02-20 | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $11.82*

### EveryDay Checking - 8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 580.15 |
| 01-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 1,547.15 |
| 01-31 | Dividend | 0.01 | 1,547.16 |
| 02-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 1,487.16 |
| 02-04 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 687.16 |
| 02-06 | Paid To - Orlando Util Com Payments Chk 2100002 | 54.78- | 632.38 |
| 02-20 | **Ending Balance** | | **632.38** |

*Average Daily Balance - Current Cycle: $766.36*
*Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 01-01-2025 through 01-31-2025*

## Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-03 | ACH | 60.00 | 02-06 | ACH | 54.78 |
| 02-04 | ACH | 800.00 | | | |

## CHANGE OF ADDRESS
### PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/21/25 - 02/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Savings

**Membership Savings -** 3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 17,427.01 |
| 01-31 | Federal Withholding | 0.89- | 17,426.12 |
| 01-31 | Dividend | 3.70 | 17,429.82 |
| 02-20 | **Ending Balance** | | **17,429.82** |
| **YTD Fed Tax Withheld** | 0.89 | | |

*Your account earned $3.70, with an annual percentage yield earned of 0.25%, for the dividend period from 01-01-2025 through 01-31-2025*

**Money Market Savings -** 7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 02-20 | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.38 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/21/25 - 02/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Disclosure Information
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.
You may also contact us on the Web: navyfederal.org.
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



Paperless.
Scan the QR code to
opt in to paperless
statements.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Dec 14 2024-Jan 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 996.61 | Average Collected Balance | 1,339.97 |
| Electronic Deposits | 7,563.47 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 7,456.57 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 1,103.51 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/26 | DEBIT CARD CREDIT, *****30195133806, AUT 122624 VISA DDA REF SQ TOPCURL BEAUTY ACADE   BOWIE      * MD | 95.00 |
| 12/27 | ACH DEPOSIT, NFCU ACH P2P MARIA D REDDICK | 1,325.90 |
| 01/02 | ACH DEPOSIT, BEBE REALTY CMC ACH ****54293000002 | 4,500.00 |
| 01/06 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,633.62 |
| 01/13 | ACH DEPOSIT, PAYPAL TRANSFER ****571694929 | 8.95 |
| | Subtotal: | 7,563.47 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | DBCRD PUR AP, *****30195133806, AUT 121224 VISA DDA PUR AP SAFEWAY COM 1129      877 505 4040  * MD | 71.46 |
| 12/16 | DBCRD PUR AP, *****30195133806, AUT 121324 VISA DDA PUR AP SAFEWAY 2892      WASHINGTON   * DC | 2.33 |
| 12/16 | DBCRD PUR AP, *****30195133806, AUT 121424 VISA DDA PUR AP SQ TOPCURL BEAUTY ACADE   GOSQ COM    * MD | 95.00 |
| 12/16 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GOOGLE GOOGLE O | 2.11 |
| 12/17 | DBCRD PUR AP, *****30195133806, AUT 121624 VISA DDA PUR AP WAL MART 5345      DUNKIRK    * MD | 26.84 |
| 12/18 | DBCRD PUR AP, *****30195133806, AUT 121624 VISA DDA PUR AP SAFEWAY 1129      DUNKIRK    * MD | 12.21 |
| 12/19 | DBCRD PUR AP, *****30195133806, AUT 121824 VISA DDA PUR AP ALLSTATE   PAYMENT     800 255 7828  * IL | 236.63 |
| 12/19 | DEBIT POS AP, *****30195133806, AUT 121924 DDA PURCH W/CB GIANT 0325 10790 TOWN      DUNKIRK    * MD | 51.08 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**          1,103.51

**❷ Total Deposits**     +

**❸ Sub Total**

**❹ Total Withdrawals**     -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                      3 of 5
Statement Period:      Dec 14 2024-Jan 13 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/20 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP GIANT 0325          DUNKIRK      * MD | 3.00 |
| 12/20 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP WAL MART 1716        PRINCE FREDER * MD | 43.68 |
| 12/23 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP MCDONALDS 5912        141 0535224  * MD | 6.36 |
| 12/23 | DBCRD PUR AP, *****30195133806, AUT 121924 VISA DDA PUR AP PAYPAL ADD TO BAL        4029357733   * CA | 42.57 |
| 12/23 | DBCRD PUR AP, *****30195133806, AUT 122124 VISA DDA PUR AP AMAZON MKTPL ZE21Y4372    AMZN COM BILL * WA | 111.35 |
| 12/23 | ACH IAT DEBIT, HOSTINGER INTERN IAT PAYPAL ****127814904 | 114.35 |
| 12/24 | DBCRD PUR AP, *****30195133806, AUT 122324 VISA DDA PUR AP NACA              857 328 8903  * MA | 36.00 |
| 12/24 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 77.74 |
| 12/26 | DEBIT POS AP, *****30195133806, AUT 122524 DDA PURCHASE AP SHELL SERVICE STATION      OWINGS      * MD | 49.90 |
| 12/26 | ELECTRONIC PMT-WEB, PAYPAL INST XFER APPLE.COM BILL | 10.59 |
| 12/27 | DBCRD PUR AP, *****30195133806, AUT 122524 VISA DDA PUR AP SHELL OIL 23652220577     OWINGS      * MD | 41.86 |
| 12/30 | DBCRD PUR AP, *****30195133806, AUT 122824 VISA DDA PUR AP NETFLIX COM        NETFLIX COM  * CA | 24.37 |
| 12/30 | DBCRD PMT AP, *****30195133806, AUT 122924 VISA DDA PUR AP STREAMYARD COM        STREAMYARD CO * DE | 79.99 |
| 12/30 | ELECTRONIC PMT-WEB, PAYPAL INST XFER NETWORKSOLU | 2.50 |
| 12/31 | DBCRD PUR AP, *****30195133806, AUT 123024 VISA DDA PUR AP DOMINO S 6061        703 785 5571 * MD | 30.29 |
| 12/31 | ELECTRONIC PMT-WEB, PAYPAL INST XFER IONOS INC | 17.00 |
| 12/31 | ELECTRONIC PMT-WEB, PAYPAL INST XFER IONOS INC | 17.00 |
| 01/02 | DBCRD PUR AP, *****30195133806, AUT 123124 VISA DDA PUR AP IT WORKS MARKETING INC    786 706 1095 * FL | 129.95 |
| 01/02 | DBCRD PUR AP, *****30195133806, AUT 010125 VISA DDA PUR AP PRIME VIDEO CHANNELS     AMZN COM BILL * WA | 2.11 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER HOME DEPOT | 8.46 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GOOGLE LLC GOOG | 38.16 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER HOME DEPOT | 47.95 |
| 01/02 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 64.88 |
| 01/02 | ELECTRONIC PMT-WEB, ROCKET MORTGAGE MTG PYMTS ****369714 | 1,929.72 |
| 01/03 | ELECTRONIC PMT-WEB, PAYPAL INST XFER ADOBE INC ADOBE | 21.19 |
| 01/06 | DBCRD PUR AP, *****30195133806, AUT 010525 VISA DDA PUR AP VENMO  PETER FLECK      VISA DIRECT  * NY | 2,975.00 |
| 01/06 | ELECTRONIC PMT-WEB, PAYPAL INST XFER APPLE.COM BILL | 1.05 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                              4 of 5
Statement Period:        Dec 14 2024-Jan 13 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 2.00 |
| 01/06 | ACH IAT DEBIT, SOLESYNC FASHION IAT PAYPAL ****430989234 | 28.99 |
| 01/06 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 35.00 |
| 01/07 | ACH IAT DEBIT, SMALLPDF AG IAT PAYPAL ****457267971 | 12.00 |
| 01/08 | DBCRD PUR AP, *****30195133806, AUT 010725 VISA DDA PUR AP VZWRLSS MY VZ VE P      800 922 0204  * FL | 204.71 |
| 01/08 | DBCRD PUR AP, *****30195133806, AUT 010725 VISA DDA PUR AP SP META STORE  NA       HTTPSCHECKOUT * CA | 49.99 |
| 01/08 | DBCRD PMT AP, *****30195133806, AUT 010725 VISA DDA PUR AP VAGARO LACHUNS BEAUTY     122 9575545  * GA | 40.00 |
| 01/08 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GODADDY.COM | 22.17 |
| 01/09 | DBCRD PUR AP, *****30195133806, AUT 010825 VISA DDA PUR AP WAL MART 1716       PRINCE FREDER * MD | 10.11 |
| 01/10 | DBCRD PUR AP, *****30195133806, AUT 010825 VISA DDA PUR AP KETCH 22          NORTH BEACH  * MD | 117.00 |
| 01/10 | DEBIT POS AP, *****30195133806, AUT 011025 DDA PURCH W/CB GIANT FOOD INC 146 65    PR FREDERICK  * MD | 112.75 |
| 01/10 | DBCRD PUR AP, *****30195133806, AUT 010825 VISA DDA PUR AP KRISPY KREME 0328      240 448 5405 * MD | 2.59 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP DOLLARTREE          PRINCE FREDER * MD | 67.93 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PSISERVICES | 60.00 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP SAFEWAY COM 1129       877 505 4040 * MD | 44.58 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GAMINGFUNDS | 40.00 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP SHELL OIL 57545950503     DUNKIRK      * MD | 38.10 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 34.53 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP SHELL OIL 57545950503     DUNKIRK      * MD | 23.06 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP WEIS MARKETS 279       PRINCE FREDER * MD | 22.89 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GAMINGFUNDS | 15.00 |
| 01/13 | ACH IAT DEBIT, SMALLPDF AG IAT PAYPAL ****572374522 | 12.00 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PP ROKU FOR HUL | 10.59 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PLAYON | 9.99 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                                    5 of 5
Statement Period:         Dec 14 2024-Jan 13 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER CBSINTERACT | 9.99 |
| 01/13 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER | 3.00 |
| 01/13 | DBCRD PUR AP, *****30195133806, AUT 011025 VISA DDA PUR AP CVS PHARMACY 10606    CHESAPEAKE BE * MD | 2.92 |

Subtotal:        7,456.57

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/13 | 996.61 | 12/30 | 1,275.59 |
| 12/16 | 825.71 | 12/31 | 1,211.30 |
| 12/17 | 798.87 | 01/02 | 3,490.07 |
| 12/18 | 786.66 | 01/03 | 3,468.88 |
| 12/19 | 498.95 | 01/06 | 2,060.46 |
| 12/20 | 452.27 | 01/07 | 2,048.46 |
| 12/23 | 177.64 | 01/08 | 1,731.59 |
| 12/24 | 63.90 | 01/09 | 1,721.48 |
| 12/26 | 98.41 | 01/10 | 1,489.14 |
| 12/27 | 1,382.45 | 01/13 | 1,103.51 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,103.51 | Average Collected Balance | 771.33 |
| Electronic Deposits | 6,560.32 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 6,873.07 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 790.76 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/16 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,146.79 |
| 01/21 | ACH DEPOSIT, PAYPAL TRANSFER ****718814032 | 17.19 |
| 01/22 | ACH DEPOSIT, PAYPAL TRANSFER ****778274698 | 29.98 |
| 01/29 | ACH RETURNED ITEM, ALLSTATE INS CO INS PREM ****00818710111 | 96.20 |
| 01/30 | DEBIT CARD CREDIT, *****30195133806, AUT 012925 VISA DDA REF PAYPAL WEBEYECARE        402 935 7733  * PA | 5.00 |
| 02/03 | ACH DEPOSIT, BEBE REALTY CMC ACH ****93286000002 | 3,750.00 |
| 02/03 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 603.98 |
| 02/03 | RTP RCVD, VENMO | 19.04 |
| 02/11 | ACH RETURNED ITEM, TRAVELERS PER INSUR 9142035 | 56.18 |
| 02/13 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 835.96 |
| | Subtotal: | 6,560.32 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/14 | DBCRD PUR AP, *****30195133806, AUT 011325 VISA DDA PUR AP PAYPAL PSISERVICES        402 935 7733  * CA | 60.00 |
| 01/14 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 14.00 |
| 01/14 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 3.00 |
| 01/15 | DEBIT POS AP, *****30195133806, AUT 011525 DDA PURCH W/CB CVS PHARM 10606  7955        CHESAPEAKE BE * MD | 33.08 |
| 01/15 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GOOGLE GOOGLE O | 2.11 |
| 01/16 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PARKMOBILE | 3.35 |
| 01/17 | DBCRD PUR AP, *****30195133806, AUT 011625 VISA DDA PUR AP CASH APP MARIA REDDICK A    OAKLAND       * CA | 100.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 790.76 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft  Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                    3 of 5
Statement Period:        Jan 14 2025-Feb 13 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | DBCRD PUR AP, *****30195133806, AUT 011525 VISA DDA PUR AP MCDONALDS 16848      130 1855480  * MD | 1.58 |
| 01/21 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 110.28 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP TST BFRG  SALT AIR     REHOBOTH BEAC * DE | 67.40 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011825 VISA DDA PUR AP PP EB THE ORIGINAL CIRCL   402 935 7733 * CA | 65.87 |
| 01/21 | ELECTRONIC PMT-WEB, PAYPAL INST XFER MICHAELS | 53.89 |
| 01/21 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 30.93 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP PAYPAL  MICHAELS       800 642 4235 * TX | 24.92 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP PAYPAL  CVS PHR INC     SAN JOSE     * RI | 23.80 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP STAPLES INC          STAPLES COM  * MA | 21.94 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011925 VISA DDA PUR AP CVS PHARMACY 03738      REHOBOTH BEAC * DE | 9.47 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011825 VISA DDA PUR AP AMAZON PRIME ZG9LT49X2    AMZN COM BILL * WA | 7.41 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP STAPLES      00104307     REHOBOTH BEAC * DE | 3.49 |
| 01/22 | ELECTRONIC PMT-WEB, USDCB FILING FEE FILING FEE 6QLNC25UVE1 | 434.50 |
| 01/22 | DBCRD PUR AP, *****30195133806, AUT 012025 VISA DDA PUR AP SHELL OIL 57545950503     DUNKIRK      * MD | 53.59 |
| 01/22 | DBCRD PUR AP, *****30195133806, AUT 012025 VISA DDA PUR AP SAFEWAY 1129          DUNKIRK      * MD | 2.00 |
| 01/24 | DBCRD PUR AP, *****30195133806, AUT 012325 VISA DDA PUR AP SQ CHIROKEI CONSULTING    WASHINGTON   * DC | 405.00 |
| 01/24 | DBCRD PUR AP, *****30195133806, AUT 012325 VISA DDA PUR AP VA DMV ALEXANDRIA CSC     ALEXANDRIA  * VA | 130.75 |
| 01/24 | DBCRD PUR AP, *****30195133806, AUT 012225 VISA DDA PUR AP MYEYEDR 101118 DC CAPHIL   WASHINGTON  * DC | 20.00 |
| 01/27 | DBCRD PUR AP, *****30195133806, AUT 012525 VISA DDA PUR AP CASH APP CAFFEE S CUSTOM  CASH APP    * CA | 200.00 |
| 01/27 | DBCRD PMT AP, *****30195133806, AUT 012425 VISA DDA PUR AP IT WORKS MARKETING INC     786 706 1095 * FL | 83.95 |
| 01/27 | DBCRD PUR AP, *****30195133806, AUT 012425 VISA DDA PUR AP PAR SALSARITA S FRESH ME   PRINCE FREDRI * MD | 20.65 |
| 01/27 | DBCRD PUR AP, *****30195133806, AUT 012425 VISA DDA PUR AP VIOC BA0014          PRINCE FREDER * MD | 15.15 |
| 01/27 | ELECTRONIC PMT-WEB, PAYPAL INST XFER APPLE.COM BILL | 10.59 |
| 01/27 | ELECTRONIC PMT-WEB, PAYPAL INST XFER NETWORKSOLU | 2.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | # |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28 | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | 96.20 |
| 01/28 | DBCRD PMT AP, *****30195133806, AUT 012725 VISA DDA PUR AP NETFLIX COM       408 5403700  * CA | 26.49 |
| 01/29 | DBCRD PUR AP, *****30195133806, AUT 012625 VISA DDA PUR AP PAYPAL WEBEYECARE       402 935 7733 * PA | 199.51 |
| 01/31 | DBCRD PUR AP, *****30195133806, AUT 013025 VISA DDA PUR AP TYLER DENTAL       DUNKIRK     * MD | 18.70 |
| 02/03 | DBCRD PUR AP, *****30195133806, AUT 020325 VISA DDA PUR AP VENMO  PETER FLECK       VISA DIRECT  * NY | 2,975.00 |
| 02/03 | DBCRD PUR AP, *****30195133806, AUT 013025 VISA DDA PUR AP SAFEWAY 1129       DUNKIRK     * MD | 30.89 |
| 02/03 | DBCRD PMT AP, *****30195133806, AUT 020125 VISA DDA PUR AP GLOSS  LYRICALEXUS BEA     LYRICALEXUSBE * MD | 25.88 |
| 02/03 | DBCRD PUR AP, *****30195133806, AUT 020125 VISA DDA PUR AP PRIME VIDEO CHANNELS     AMZN COM BILL * WA | 2.11 |
| 02/04 | DBCRD PUR AP, *****30195133806, AUT 020325 VISA DDA PUR AP CASH APP MARIA BLESSED     OAKLAND     * CA | 499.00 |
| 02/05 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP CASH APP ANDRE RIVERS     OAKLAND     * CA | 100.00 |
| 02/05 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP POTOMAC FISH HOUSE     MOUNT RAINIER * MD | 14.95 |
| 02/05 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP WAL MART 2799       CLINTON     * MD | 9.93 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TST SIREN       BROOKLYN   * NY | 55.71 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP AMTRAK TELEP035483114546   WASHINGTON   * DC | 53.00 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP UBER   TRIP       HELP UBER COM * CA | 35.00 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP FLIX       122 2237631  * TX | 25.23 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP UBER   TRIP       HELP UBER COM * CA | 19.00 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TST FRENCH LOUIE RESTAUR   BROOKLYN     * NY | 175.00 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP APPLE CASH SENT MONEY     1INFINITELOOP * CA | 50.00 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TICK TOCK DINER NY       NEW YORK   * NY | 30.04 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP DURSOS PASTA  RAVIOLI     718 3581311  * NY | 2.60 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP VITI S CORNER MARKET     BROOKLYN   * NY | 2.34 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP GALLAGHERS STEAKHOUSE      NEW YORK     * NY | 160.00 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP AMOR CUBANO            NEW YORK     * NY | 118.67 |
| 02/10 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 9142035 | 56.18 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP SAFEWAY COM 1129       877 505 4040 * MD | 36.91 |
| 02/10 | INTL DBCD PUR AP, *****30195133806, AUT 020725 INTL DDA PUR AP FLIXBUS COM           BERLIN      D EU | 12.17 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP AMTRAK COM 038062701967   WASHINGTON    * DC | 11.00 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP UBER    TRIP        HELP UBER COM * CA | 6.46 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP FLIX              122 2237631  * TX | 4.10 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP MTA NYCT PAYGO          NEW YORK     * NY | 2.90 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP MTA NYCT PAYGO          NEW YORK     * NY | 2.90 |

Subtotal: 6,873.07

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/13 | 1,103.51 | 01/30 | 61.27 |
| 01/14 | 1,026.51 | 01/31 | 42.57 |
| 01/15 | 991.32 | 02/03 | 1,381.71 |
| 01/16 | 2,134.76 | 02/04 | 882.71 |
| 01/17 | 2,033.18 | 02/05 | 757.83 |
| 01/21 | 1,630.97 | 02/06 | 569.89 |
| 01/22 | 1,170.86 | 02/07 | 309.91 |
| 01/24 | 615.11 | 02/10 | -101.38 |
| 01/27 | 282.27 | 02/11 | -45.20 |
| 01/28 | 159.58 | 02/13 | 790.76 |
| 01/29 | 56.27 | | |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



Maria Reddick
3910 Georgia Ave NW
Apt 619
Washington DC 20011

## Thanks for saving with Capital One 360®

Here's your **January 2025** bank statement.

**STATEMENT PERIOD**
**Jan 1 - Jan 31, 2025**

# $5,355.74
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Jan 1 | Jan 31 |
|---|---|---|
| **360 Checking...8153** | $50.00 | **$5,355.74** |
| **360 Performance Savings...8313** | $0.00 | **$0.00** |
| **All Accounts** | $50.00 | **$5,355.74** |

## Cashflow Summary

➕ **$0.05** INTEREST EARNED THIS PERIOD

➖ **$0.00** OVERDRAFT AND RETURN ITEM FEES THIS PERIOD

➖ **$0.00** FINANCE CHARGES THIS PERIOD

## 360 Checking - 36319148153

| 0.10% | $0.05 | 31 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285      FDIC    

**Maria Reddick** | STATEMENT PERIOD
**Jan 1 - Jan 31, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Jan 1** | **Opening Balance** | | | **$50.00** |
| Jan 29 | Deposit from IRS TREAS 310 TAX REF | Credit | + $5,305.69 | $5,355.69 |
| Jan 31 | Monthly Interest Paid | Credit | + $0.05 | $5,355.74 |
| **Jan 31** | **Closing Balance** | | | **$5,355.74** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## 360 Performance Savings - 36319148313

| 0.00% | $0.00 | 31 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Jan 1** | **Opening Balance** | | | **$0.00** |
| **Jan 31** | **360 Performance Savings Closeout by non-funding** | **Debit** | **$0.00** | **$0.00** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Fees | $0.00 | $0.00 |

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

**Maria Reddick** | STATEMENT PERIOD
**Jan 1 - Jan 31, 2025**

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285        

## **Exhibit A**

**Have you paid all your bills on time.** The Debtor acknowledges that certain bills, specifically the mortgage payment and sublease rent, have not been paid on time following the petition date. This delay is not due to an unwillingness to meet her financial obligations but rather the result of unavoidable circumstances tied to her bankruptcy filing and the associated transition period. The Debtor is currently in the process of reorganizing her financial affairs to ensure compliance with bankruptcy requirements and to preserve the estate's assets for the benefit of creditors. As part of this process, the Debtor has prioritized critical expenses and administrative obligations required under the Bankruptcy Code. The Debtor remains committed to addressing all post-petition obligations and has acted in good faith throughout this process. She will continue to work diligently to resolve these outstanding amounts and ensure that future payments are made on time.

**Have you deposited all the receipts of your business into debtor in possession (DIP) account.** The Debtor acknowledges that not all receipts have been deposited into her DIP account. As reflected in the Capital One Bank Statement, one deposit has been made from the Internal Revenue Service as a result of her tax return. The Debtor is awaiting the remaining deposit from the IRS and, upon receipt will promptly transfer the funds into the DIP account and close the Capital One account accordingly.

**<u>Exhibit B</u>**

Prior to the filing of this case, the Debtor maintained two depository accounts, both held with Navy Federal Credit Union. One account was used exclusively to hold funds on behalf of the Debtor's adult nephew, while the other was dedicated to managing the affairs of the Debtor's later father's estate. The Debtor acknowledges that, following the withdrawal of her Motion to Retain Existing Bank Accounts, these accounts now required to be transitioned into debtor-in-possession ("DIP") accounts. The Debtor is actively working to facilitate this transition and remains committed to ensuring full compliance with applicable bankruptcy requirements.

Post-petition, the Debtor opened a depository account with Capital One with the intention of designating it as the debtor-in-possession ("DIP") account. However, the account could not be converted to a DIP account. It is anticipated that this account will receive the Debtor's forthcoming tax refund, at which point the account will be closed. This account is insured by the Federal Deposit Insurance Corporation ("FDIC") and complies with the requirements of 11

U.S.C. § 345(b).

It is important to note that the summary of cash activities reported in this Monthly Operating Report expressly excludes the two aforementioned accounts held at Navy Federal Credit Union, as these accounts do not constitute property of the bankruptcy estate. These accounts are maintained exclusively for the purpose of holding third-party funds.

| Date | Transaction Type | Description | | Credit |
|------|------------------|-------------|---|--------|
| 1/31/25 | CAPITAL ONE | MONTHLY INTEREST PAID | | 0.05 |
| 1/31/25 | NFCU SAVING | INTREST INCOME | | 3.7 |
| 1/30/25 | TD CREDIT | VISA DDA REF 402762   PAYPAL WEBEYECARE | 402 93! | 5.00 |
| 1/29/25 | CAPITAL ONE | IRS TREAS 310 TAX REF | | 5305.69 |
| 1/29/25 | TD CREDIT | ALLSTATE INS CO  INS PREM | | 96.20 |
| 1/22/25 | TD DIRECTDEP | PAYPAL     TRANSFER | | 29.98 |
| 1/21/25 | TD DIRECTDEP | PAYPAL     TRANSFER | | 17.19 |
| 1/16/25 | TD CREDIT | DISTRICT OF COLU DIR DEP | | 1146.79 |
| 1/13/25 | TD DIRECTDEP | PAYPAL     TRANSFER | | 8.95 |
| 1/6/25 | TD CREDIT | DISTRICT OF COLU DIR DEP | | 1633.62 |
| 1/2/25 | TD CREDIT | BEBE REALTY CMC  ACH | | 4500.00 |
| | | TOTAL | | 12747.17 |

| Date | Transaction Type | Description | Debit |
|---|---|---|---|
| 1/31/25 | Saving | Federal Tax Withholding | 0.89 |
| 1/31/25 | DEBIT | VISA DDA PUR AP 480197   TYLER DENTAL      DUNKIRK | 18.70 |
| 1/29/25 | DEBIT | VISA DDA PUR AP 402762   PAYPAL WEBEYECARE      402 | 199.51 |
| 1/28/25 | DEBIT | VISA DDA PUR AP 420429   NETFLIX COM      408 5403? | 26.49 |
| 1/28/25 | DIRECTDEBI | ALLSTATE INS CO  INS PREM | 96.20 |
| 1/27/25 | DEBIT | PAYPAL      INST XFER | 2.50 |
| 1/27/25 | DEBIT | PAYPAL      INST XFER | 10.59 |
| 1/27/25 | DEBIT | VISA DDA PUR AP 421073   VIOC BA0014      PRINCE FI | 15.15 |
| 1/27/25 | DEBIT | VISA DDA PUR AP 444500   PAR SALSARITA S FRESH ME  PI | 20.65 |
| 1/27/25 | DEBIT | VISA DDA PUR AP 469216   IT WORKS MARKETING INC    7 | 83.95 |
| 1/27/25 | DEBIT | VISA DDA PUR AP 405938   CASH APP CAFFEE S CUSTOM | 200.00 |
| 1/24/25 | DEBIT | VISA DDA PUR AP 442806   MYEYEDR 101118 DC CAPHIL | 20.00 |
| 1/24/25 | DEBIT | VISA DDA PUR AP 475542   VA DMV ALEXANDRIA CSC    AI | 130.75 |
| 1/24/25 | DEBIT | VISA DDA PUR AP 469216   SQ CHIROKEI CONSULTING    \ | 405.00 |
| 1/22/25 | DEBIT | VISA DDA PUR AP 423168   SAFEWAY 1129      DUNKIRK | 2.00 |
| 1/22/25 | DEBIT | VISA DDA PUR AP 431605   SHELL OIL 57545950503    DUI | 53.59 |
| 1/22/25 | DEBIT | USDCB FILING FEE FILING FEE | 434.50 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 416407   STAPLES    00104307    REHOE | 3.49 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 469216   AMAZON PRIME ZG9LT49X2   / | 7.41 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 413746   CVS PHARMACY 03738    REF | 9.47 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 416407   STAPLES INC      STAPLES C( | 21.94 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 419880   PAYPAL CVS PHR INC    SAN J | 23.80 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 402762   PAYPAL MICHAELS      800 64 | 24.92 |
| 1/21/25 | DEBIT | PAYPAL      INST XFER | 30.93 |
| 1/21/25 | DEBIT | PAYPAL      INST XFER | 53.89 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 403638   PP EB THE ORIGINAL CIRCL  4( | 65.87 |
| 1/21/25 | DEBIT | VISA DDA PUR AP 413746   TST BFRG  SALT AIR      REHOB | 67.40 |
| 1/21/25 | DEBIT | PAYPAL      INST XFER | 110.28 |
| 1/17/25 | DEBIT | VISA DDA PUR AP 479338   MCDONALDS 16848      130 : | 1.58 |
| 1/17/25 | DEBIT | VISA DDA PUR AP 482908   CASH APP MARIA REDDICK A  ( | 100.00 |
| 1/16/25 | DEBIT | PAYPAL      INST XFER | 3.35 |
| 1/15/25 | DEBIT | PAYPAL      INST XFER | 2.11 |
| 1/15/25 | DEBIT | DDA PURCH W/CB 31060614  CVS PHARM 10606 7955 | 33.08 |
| 1/14/25 | DEBIT | PAYPAL      INST XFER | 3.00 |
| 1/14/25 | DEBIT | PAYPAL      INST XFER | 14.00 |
| 1/14/25 | DEBIT | VISA DDA PUR AP 402762   PAYPAL PSISERVICES      402 9 | 60.00 |
| 1/13/25 | DEBIT | VISA DDA PUR AP 413746   CVS PHARMACY 10606      CH | 2.92 |
| 1/13/25 | DEBIT | PAYPAL      INST XFER | 3.00 |
| 1/13/25 | DEBIT | PAYPAL      INST XFER | 9.99 |
| 1/13/25 | DEBIT | PAYPAL      INST XFER | 9.99 |
| 1/13/25 | DEBIT | PAYPAL      INST XFER | 10.59 |
| 1/13/25 | DEBIT | SMALLPDF AG    IAT PAYPAL | 12.00 |

| 1/13/25 | DEBIT | PAYPAL       INST XFER | | 15.00 |
|---|---|---|---|---|
| 1/13/25 | DEBIT | VISA DDA PUR AP 442733 | WEIS MARKETS 279       PRINC | 22.89 |
| 1/13/25 | DEBIT | VISA DDA PUR AP 431605 | SHELL OIL 57545950503       DUI | 23.06 |
| 1/13/25 | DEBIT | PAYPAL       INST XFER | | 34.53 |
| 1/13/25 | DEBIT | VISA DDA PUR AP 431605 | SHELL OIL 57545950503       DUI | 38.10 |
| 1/13/25 | DEBIT | PAYPAL       INST XFER | | 40.00 |
| 1/13/25 | DEBIT | VISA DDA PUR AP 469216 | SAFEWAY COM 1129       877 5 | 44.58 |
| 1/13/25 | DEBIT | PAYPAL       INST XFER | | 60.00 |
| 1/13/25 | DEBIT | VISA DDA PUR AP 444500 | DOLLARTREE       PRINCE FI | 67.93 |
| 1/10/25 | DEBIT | VISA DDA PUR AP 469216 | KRISPY KREME 0328       240 44 | 2.59 |
| 1/10/25 | DEBIT | DDA PURCH W/CB 0012 | GIANT FOOD INC 146 65   PR | 112.75 |
| 1/10/25 | DEBIT | VISA DDA PUR AP 403724 | KETCH 22       NORTH BEAC | 117.00 |
| 1/9/25 | DEBIT | VISA DDA PUR AP 422638 | WAL MART 1716       PRINCE | 10.11 |
| 1/8/25 | DEBIT | PAYPAL       INST XFER | | 22.17 |
| 1/8/25 | DEBIT | VISA DDA PUR AP 479338 | VAGARO LACHUNS BEAUTY   : | 40.00 |
| 1/8/25 | DEBIT | VISA DDA PUR AP 401134 | SP META STORE  NA       HTTPS( | 49.99 |
| 1/8/25 | DEBIT | VISA DDA PUR AP 469216 | VZWRLSS MY VZ VE P       800 9: | 204.71 |
| 1/7/25 | DEBIT | SMALLPDF AG   IAT PAYPAL | | 12.00 |
| 1/6/25 | DEBIT | PAYPAL       INST XFER | | 35.00 |
| 1/6/25 | DEBIT | SOLESYNC FASHION IAT PAYPAL | | 28.99 |
| 1/6/25 | DEBIT | PAYPAL       INST XFER | | 2.00 |
| 1/6/25 | DEBIT | PAYPAL       INST XFER | | 1.05 |
| 1/6/25 | DEBIT | VISA DDA PUR AP 424818 | VENMO  PETER FLECK       VISA | 2975.00 |
| 1/3/25 | DEBIT | PAYPAL       INST XFER | | 21.19 |
| 1/2/25 | DEBIT | ROCKET MORTGAGE MTG PYMTS | | 1929.72 |
| 1/2/25 | DEBIT | PAYPAL       INST XFER | | 64.88 |
| 1/2/25 | DEBIT | PAYPAL       INST XFER | | 47.95 |
| 1/2/25 | DEBIT | PAYPAL       INST XFER | | 38.16 |
| 1/2/25 | DEBIT | PAYPAL       INST XFER | | 8.46 |
| 1/2/25 | DEBIT | VISA DDA PUR AP 469216 | PRIME VIDEO CHANNELS       AN | 2.11 |
| 1/2/25 | DEBIT | VISA DDA PUR AP 469216 | IT WORKS MARKETING INC   7 | 129.95 |

|  | Total | | | 8,607.35 |

**Exhibit E**

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case

that have not been paid:

| Month | Creditor | Amount ($) | Purpose of the Debt |
|---|---|---|---|
| December 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| December 24 | PHH | $2,805367 | Mortgage Payment – 4012 14th St NW |
| January 25 | 3 Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| January 25 | PHH | $2,805367 | Mortgage Payment – 4012 14th St NW |

Total Unpaid Debt: $9,011.34

**Exhibit F**

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |
| January 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| January 25 | 4012 14th St NW | $1,100.00 |

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $6,350.00 |
| Pre and Post Petition | $119,175.00 |