| Fill in this information to identify the case: |
|---|
| Debtor Name    Maria D. Reddick |
| United States Bankruptcy Court for the:    District of Columbia |
| Case number:    24-00393 |

☑ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:    5

Date report filed:    04/21/2025
MM / DD / YYYY

Line of business:    Real Estate

NAISC code:    531210

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Signed by:
Maria D. Reddick
*Maria D. Reddick*
C826FEA3BD1D4FA...

Original signature of responsible party

Printed name of responsible party    Maria Reddick

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Maria D. Reddick | Case number | 24-00393 |
| --- | --- | --- | --- |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 17,698.59

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 5,095.82

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 4,305.14

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 790.68

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 18,489.27

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 18,022.68

    *(Exhibit E)*

Debtor Name  Maria D. Reddick                                    Case number  24-00393

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                     $ 125,525.00

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                              0

27. What is the number of employees as of the date of this monthly report?                 0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 0.00

30. How much have you paid this month in other professional fees?                                    $ 0.00

31. How much have you paid in total other professional fees since filing the case?                    $ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 3,954.50 | − | $ 5,095.82 | = | $ 1,141.32 |
| 33. **Cash disbursements** | $ 2,880.00 | − | $ 4,305.14 | = | $ 1,425.14 |
| 34. **Net cash flow** | $ 1,074.50 | − | $ 790.68 | = | $ -283.82 |

35. Total projected cash receipts for the next month:                              $ 50,000.00

36. Total projected cash disbursements for the next month:                        - $ 4,500.00

37. Total projected net cash flow for the next month:                             = $ 500.00

---

Docusign Envelope ID: 686872BB-EF82-4561-AC39-5E96763EE6FE

Debtor Name  Maria D. Reddick                                              Case number  24-00393

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

Docusign Envelope ID: 636872DB-EF82-4561-AC39-5E96763EF6FE

### Exhibit A

**Have you paid all your bills on time.** The Debtor acknowledges that certain bills, specifically the mortgage payment and sublease rent, have not been paid on time following the petition date. This delay is not due to an unwillingness to meet her financial obligations but rather the result of unavoidable circumstances tied to her bankruptcy filing and the associated transition period. The Debtor is currently in the process of reorganizing her financial affairs to ensure compliance with bankruptcy requirements and to preserve the estate's assets for the benefit of creditors. As part of this process, the Debtor has prioritized critical expenses and administrative obligations required under the Bankruptcy Code. The Debtor remains committed to addressing all post-petition obligations and has acted in good faith throughout this process. She will continue to work diligently to resolve these outstanding amounts and ensure that future payments are made on time.

**Have you timely filed your tax returns and paid all of your taxes.** The Debtor acknowledges that certain tax returns have not been timely filed. The Debtor is actively working to ensure that all required tax returns are filed and that any outstanding tax obligations are addressed soon as possible.

Docusign Envelope ID: 896872PB-EE92-4561-AC39-5E96763EF6FE

## Exhibit B

Prior to the filing of this case, the Debtor maintained two depository accounts, both held with Navy Federal Credit Union. One account was used exclusively to hold funds on behalf of the Debtor's adult nephew, while the other was dedicated to managing the affairs of the Debtor's later father's estate. Following the withdrawal of her Motion to Retain Existing Bank Accounts, the Debtor acknowledges that these accounts must now be transitioned into debtor-in-possession ("DIP") accounts in accordance with bankruptcy requirements. The Debtor has since opened new DIP accounts at TD Bank and is in the process of transitioning all relevant funds. The NFCU accounts will be closed as soon as the first Supplemental Security Income (SSI) payment for the Debtor's nephew is deposited into the new TD Bank account. Post-petition, the Debtor also opened an account with Capital One with the intention of designating it as a DIP account; however, it could not be converted for that purpose. The account has since received the Debtor's tax refund and will be closed accordingly.

**Exhibit C**

| Date | Account | Description | Amount |
|---|---|---|---|
| 3/3/25 | TD | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | $ 1,454.50 |
| 3/7/25 | TD | DEPOSIT | $ 500.00 |
| 3/20/25 | TD | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | $ 1,217.75 |
| 3/28/25 | TD | ACH RETURNED ITEM, ALLSTATE INS CO INS PREM ****00818710111 | $ 388.94 |
| 3/31/25 | TD | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | $ 1,530.93 |
| 3/31/25 | NFCU | DIVIDEND | $ 3.70 |
| | | | $ 5,095.82 |

| DATE | ACCOUNT | DESCRIPTION | AMOUNT |
|------|---------|-------------|--------|
| 3/3/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP VENMO PETER FLECKVISA DIRECT * NY | $ 975.00 |
| 3/3/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP ROYAL SONESTA HARBOR CBALTIMORE* MD | $ 155.10 |
| 3/3/25 | TD | W/CB CVS PHARM 10606 7955CHESAPEAKE BE * MD | $ 42.24 |
| 3/3/25 | TD | W/CB CVS PHARM 10606 7955CHESAPEAKE BE * MD | $ 6.35 |
| 3/3/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030125 VISA DDA PUR AP PABC SINGLE SPACE METEBALTIMORE* MD | $ 3.50 |
| 3/3/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030225 VISA DDA PUR AP ROYAL FARMS 247BALTIMORE* MD | $ 0.73 |
| 3/4/25 | TD | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | $ 359.34 |
| 3/4/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP PAYPAL UBER402 935 7733 * CA | $ 22.17 |
| 3/4/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP PAYPAL UBER402 935 7733 * CA | $ 12.39 |
| 3/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP PAYPAL UBER402 935 7733 * CA | $ 20.00 |
| 3/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP CVS PHARMACY 10606CHESAPEAKE BE * MD | $ 10.79 |
| 3/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP CVS PHARMACY 10606CHESAPEAKE BE * MD | $ 1.78 |
| 3/7/25 | TD | DBCRD PMT AP, *****30195133806, AUT 030425 VISA DDA PUR AP PAYPAL HOSTINGER402 935 7733 * DE | $ 20.33 |
| 3/7/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP PP APPLE COM BILL402 935 7733 * CA | $ 1.05 |
| 3/10/25 | TD | DBCRD PUR AP, *****30195133806, AUT 030825 VISA DDA PUR AP PAYPAL TEMU402 935 7733 * CA | $ 48.04 |

| | | DBCRD PUR AP, *****30195133806, AUT 030625 VISA DDA PUR AP | | |
|---|---|---|---|---|
| 3/10/25 | TD | SAFEWAY COM 1129877 505 4040 * MD | $ | 43.03 |
| | | PUR AP | | |
| 3/10/25 | TD | PAYPAL SMALLPDF4029357733C HE | $ | 12.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 030725 VISA DDA PUR AP | | |
| 3/10/25 | TD | PAYPAL TEMU4029357733* CA | $ | 10.98 |
| | | BCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/10/25 | TD | GOOGLE ONE650 2530000 * CA | $ | 2.11 |
| | | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP | | |
| 3/10/25 | TD | PAYPAL UBER EATS402 935 7733 * CA | $ | 2.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/11/25 | TD | DC GOVT PAYMENT202 442 4423 * DC | $ | 30.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/11/25 | TD | COMM OF PA OB OCO P717 425 6646 * PA | $ | 15.00 |
| | | DBCRD PMT AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/11/25 | TD | PP PP ROKU FOR HULU LLC402 935 7733 * CA | $ | 10.59 |
| | | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP | | |
| 3/11/25 | TD | VCN VIRGINIASCC866 255 1857 * VA | $ | 10.00 |
| | | DBCRD PMT AP, *****30195133806, AUT 031125 VISA DDA PUR AP | | |
| 3/12/25 | TD | VZWRLSS BILL PAY VE800 9220204 * CA | $ | 156.97 |
| | | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/12/25 | TD | MD DEPT OF LICENSING410 7672396 * MD | $ | 84.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP | | |
| 3/12/25 | TD | PAYPAL UBER EATS402 935 7733 * CA | $ | 36.29 |
| | | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP | | |
| 3/12/25 | TD | PAYPAL UBER EATS402 935 7733 * CA | $ | 10.59 |
| | | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/12/25 | TD | PAYPAL PLAYON402 935 7733 * WA | $ | 9.99 |
| | | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP | | |
| 3/13/25 | TD | PAYPAL PLAYON402 935 7733 * WA | $ | 12.00 |

| | | | | |
|---|---|---|---|---|
| | | W/CB | | |
| 3/14/25 | TD | HARRIS TE 10125 WARD RDUNKIRK* MD | $ | 59.56 |
| | | W/CB | | |
| 3/14/25 | TD | HARRIS TE 10125 WARD RDUNKIRK* MD | $ | 41.20 |
| | | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP | | |
| 3/14/25 | TD | CVS PHARMACY 10606CHESAPEAKE BE * MD | $ | 37.19 |
| | | DBCRD PUR AP, *****30195133806, AUT 031125 VISA DDA PUR AP | | |
| 3/14/25 | TD | PAYPAL TEMU402 935 7733 * CA | $ | 16.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP | | |
| 3/14/25 | TD | VIOC BA0014PRINCE FREDER * MD | $ | 0.59 |
| | | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP | | |
| 3/17/25 | TD | CASH APP MARIA REDDICKOAKLAND* CA | $ | 25.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP | | |
| 3/17/25 | TD | CASH APP MARIA REDDICKOAKLAND* CA | $ | 10.59 |
| | | DBCRD PUR AP, *****30195133806, AUT 031425 VISA DDA PUR AP | | |
| 3/17/25 | TD | ROYAL FARMS 326UPPER MARLBOR * MD | $ | 8.18 |
| | | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP | | |
| 3/17/25 | TD | PAYPAL TEMU402 935 7733 * CA | $ | 6.27 |
| | | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP | | |
| 3/17/25 | TD | PAYPAL TEMU402 935 7733 * CA | $ | 2.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP | | |
| 3/18/25 | TD | PAYPAL TEMU402 935 7733 * CA | $ | 81.03 |
| | | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP | | |
| 3/18/25 | TD | PP COM 1129SAFEWAY COM402 935 7733 * ID | $ | 34.23 |
| | | DBCRD PUR AP, *****30195133806, AUT 031825 VISA DDA PUR AP | | |
| 3/18/25 | TD | WALMART COM800 925 6278 * AR | $ | 29.99 |
| | | DBCRD PUR AP, *****30195133806, AUT 031725 VISA DDA PUR AP | | |
| 3/18/25 | TD | CASH APP MARIA REDDICKOAKLAND* CA | $ | 25.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP | | |
| 3/18/25 | TD | WALMART COM800 925 6278 * AR | $ | 8.44 |

| | | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP | | |
|---|---|---|---|---|
| 3/19/25 | TD | PAYPAL CVS PHR INC4029357733* RI | $ | 8.51 |
| | | DBCRD PUR AP, *****30195133806, AUT 031825 VISA DDA PUR AP | | |
| 3/19/25 | TD | AMAZON PRIME SR53Z11F3AMZN COM BILL * WA | $ | 7.41 |
| | | DBCRD PUR AP, *****30195133806, AUT 031925 VISA DDA PUR AP | | |
| 3/20/25 | TD | PAYPAL UBER EATS402 935 7733 * CA | $ | 27.64 |
| | | DBCRD PUR AP, *****30195133806, AUT 031925 VISA DDA PUR AP | | |
| 3/20/25 | TD | PAYPAL UBER EATS402 935 7733 * CA | $ | 3.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 032025 VISA DDA PUR AP | | |
| 3/21/25 | TD | PERFORMANCE PLUS AUTOOWINGS* MD | $ | 677.48 |
| | | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP | | |
| 3/24/25 | TD | SQ LIL PRESS MASSAGE TH  GOSQ COM* MD | $ | 200.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 032325 VISA DDA PUR AP | | |
| 3/24/25 | TD | CASH APP MARIA REDDICKOAKLAND* CA | $ | 100.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 032125 VISA DDA PUR | | |
| 3/24/25 | TD | APPAYPAL TEMU402 935 7733 * CA | $ | 98.42 |
| | | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP | | |
| 3/24/25 | TD | EB UNPLUGGED RAMPBJA8014137200* CA | $ | 67.70 |
| | | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP | | |
| 3/24/25 | TD | PP COM 1129SAFEWAY COM402 935 7733 * ID | $ | 31.14 |
| | | BCRD PUR AP, *****30195133806, AUT 032125 VISA DDA PUR AP | | |
| 3/24/25 | TD | PAYPAL UBER402 935 7733 * CA | $ | 24.36 |
| | | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP | | |
| 3/24/25 | TD | WAL MART 1981CALIFORNIA* MD | $ | 11.75 |
| | | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP | | |
| 3/24/25 | TD | WAL MART 1716PRINCE FREDER * MD | $ | 8.95 |
| | | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP | | |
| 3/24/25 | TD | PAYPAL NETWORKSOLU402 935 7733 * FL | $ | 2.50 |
| | | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP | | |
| 3/25/25 | TD | SP SHE THRIVESHETHRIVE CO * FL | $ | 40.90 |

| Date | | Description | | Amount |
|------|------|-------------|---|-------:|
| 3/25/25 | TD | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP SP SHE THRIVESHETHRIVE CO * FL | $ | 27.66 |
| 3/25/25 | TD | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP PP APPLE COM BILL402 935 7733 * CA | $ | 10.59 |
| 3/27/25 | TD | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | $ | 388.94 |
| 3/27/25 | TD | DBCRD PUR AP, *****30195133806, AUT 032625 VISA DDA PUR AP CVS PHARMACY 10606CHESAPEAKE BE * MD | $ | 13.24 |
| 3/28/25 | TD | DBCRD PUR AP, *****30195133806, AUT 032625 VISA DDA PUR AP TST GRACES MANDARINOXON HILL* MD | $ | 42.79 |
| 3/31/25 | TD | DBCRD PUR AP, *****30195133806, AUT 032925 VISA DDA PUR AP MCDONALD S F5176WASHINGTON* DC | $ | 1.64 |
| 3/31/25 | NFCU | FEDERAL WITHHOLDING | $ | 0.89 |
| | | | $ | 4,305.14 |

Docusign Envelope ID: 636872BB-EE82-4561-AG39-5E96763E86FE

**Exhibit E**

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case that have not been paid:

| Month | Creditor | Amount ($) | Purpose of the Debt |
|---|---|---|---|
| December 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| December 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| January 25 | 3 Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| January 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| February 24 | 3Tree Flats | 1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| February 24 | PHH | 2,805.67 | Mortgage Payment – 4012 14th St NW |
| March 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| March 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |

Total Unpaid Debt: $18,022.68

Docusign Envelope ID: 686872BB-EE82-4561-AC29-5E06763E86FE

**Exhibit F**

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |
| January 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| January 25 | 4012 14th St NW | $1,100.00 |
| February 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| February 25 | 4012 14th St NW | $1,100.00 |
| March 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| March 25 | 4012 14th St NW | $1,100.00 |

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $12,700.00 |
| Pre and Post Petition | $125,525.00 |



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Page 1 of 4

### Statement of Account

Statement Period
02/21/25 - 03/20/25

Access No. ▉▉▉

Routing Number: ▉▉▉

#BWNLLSV
#000000P9Y6PXV2A1#000MMA00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.

### 2025 Annual Meeting

Navy Federal's Annual Meeting is scheduled for Wednesday, April 23 at 6 pm ET. The meeting
will be held virtually and in person at Navy Federal Headquarters in Vienna, VA. Registration
is available on a first-come, first-served basis. Due to space and system limitations,
attendance is limited.

Register at **navyfederal.org/events.** For assistance with registration, call 1-888-842-6328.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Eve  Day Checking** ▉574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| ▉686 | $632.38 | $967.01 | $1,595.20 | $4.19 | $0.02 |
| **Membership Savings** ▉409 | $17,429.82 | $3.34 | $0.80 | $17,432.36 | $7.04 |
| **Mone  Market Savings** ▉927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | $18,077.47 | $970.35 | $1,596.00 | $17,451.82 | $7.06 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

▉▉▉

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ▶  ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

### DEPOSIT VOUCHER
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| ▉574 | Checking | | |
| ▉686 | Checking | | |
| ▉3409 | Savings | | |
| ▉7927 | MMSA | | |
| | | | |
| | TOTAL | | |

4057105781574712335686307240340931424079270000000000009



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For MARIA D REDDICK

**Statement Period**
02/21/25 - 03/20/25

Access No.

## Checking

### EveryDay Checking - ████1574

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-21 | Beginning Balance | | 15.27 |
| | **No Transactions This Period** | | |
| 03-20 | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $15.27*

### EveryDay Checking - ████3686

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-21 | Beginning Balance | | 632.38 |
| 02-26 | Paid To - Td Bank Acct Fund Chk 6310614 | 632.00- | 0.38 |
| 02-27 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 967.38 |
| 02-28 | Dividend | 0.01 | 967.39 |
| 03-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 907.39 |
| 03-04 | POS Debit- Debit Card 1050 03-03-25 Hoteltonight*arc H 800-208-2949 CA | 127.00- | 780.39 |
| 03-06 | POS Debit- Debit Card 1050 03-05-25 Autozone #1899 Prince Freder MD | 195.81- | 584.58 |
| 03-11 | ACH Paid To Maria D Reddick | 400.00- | 184.58 |
| 03-11 | POS Debit- Debit Card 1050 03-10-25 Ebay O*16-12804-82 San Jose CA | 109.13- | 75.45 |
| 03-12 | Paid To - Orlando Util Com Payments Chk 2100002 | 71.26- | 4.19 |
| 03-20 | **Ending Balance** | | **4.19** |

*Average Daily Balance - Current Cycle: $447.71*
*Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 02-01-2025 through 02-28-2025*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-26 | ACH | 632.00 | 03-03 | ACH | 60.00 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.)   —      —   | HOME TELEPHONE NUMBER (        ) | | | DAYTIME TELEPHONE NUMBER (        ) |

Page 3 of 4



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For MARIA D REDDICK

Statement Period
02/21/25 - 03/20/25

Access No. ▊▊▊▊

## Items Paid

(Continued from previous page)

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 03-12 | ACH | 71.26 | 03-06 | POS | 195.81 |
| 03-04 | POS | 127.00 | 03-11 | POS | 109.13 |

## Savings

**Membership Savings - ▊▊▊3409**

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-21 | Beginning Balance | | 17,429.82 |
| 02-28 | Federal Withholding | 0.80- | 17,429.02 |
| 02-28 | Dividend | 3.34 | 17,432.36 |
| 03-20 | **Ending Balance** | | **17,432.36** |
| | **YTD Fed Tax Withheld** | 1.69 | |

*Your account earned $3.34, with an annual percentage yield earned of 0.25%, for the dividend period from 02-01-2025 through 02-28-2025*

**Money Market Savings - ▊▊▊▊▊▊927**

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-21 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 03-20 | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.38 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

# NAVY FEDERAL
## Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For MARIA D REDDICK

**Statement Period**
02/21/25 - 03/20/25

Access No. ▇▇▇▇▇

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

## What to Do if You Think You Find a Mistake on Your Statement

### Errors Related to a Checking Line of Credit Advance

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must notify us within 60 days after the error appeared on your statement.

You must contact us within 60 days of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

# NAVY ⊕ FEDERAL
### Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
03/21/25 - 04/20/25

Access No. ▇▇▇▇

Routing Number: ▇▇▇▇

#BWNLLSV
#000000P9Y6PXV2A1#000AMP00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

## 2025 Annual Meeting

Navy Federal's Annual Meeting is scheduled for Wednesday, April 23 at 6 pm ET. The meeting
will be held virtually and in person at Navy Federal Headquarters in Vienna, VA. Registration
is available on a first-come, first-served basis. Due to space and system limitations,
attendance is limited.

Register at **navyfederal.org/events**. For assistance with registration, call 1-888-842-6328.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 1574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| 8686 | $4.19 | $967.00 | $966.52 | $4.67 | $0.02 |
| **Membership Savings** 3409 | $17,432.36 | $3.70 | $0.89 | $17,435.17 | $10.74 |
| **Money Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | $17,451.82 | $970.70 | $967.41 | $17,455.11 | $10.76 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK
▇▇▇▇

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▇▇▇1574 | Checking | |
| ▇▇▇8686 | Checking | |
| ▇▇▇3409 | Savings | |
| ▇▇▇7927 | MMSA | |
| | | |
| | TOTAL | |

40571057815747123358686307240340931424079270000000009

**NAVY** ⊕
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking -** 81574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-21 | Beginning Balance | | 15.27 |
| | No Transactions This Period | | |
| 04-20 | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $15.27*

**EveryDay Checking -** 8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-21 | Beginning Balance | | 4.19 |
| 03-31 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 971.19 |
| 04-02 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 171.19 |
| 04-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 111.19 |
| 04-09 | Paid To - Orlando Util Com Payments Chk 2100002 | 64.83- | 46.36 |
| 04-16 | POS Debit- Debit Card 1050 04-15-25 Safeway.Com#1129 877-505-4040 MD | 41.69- | 4.67 |
| 04-20 | **Ending Balance** | | **4.67** |

*Average Daily Balance - Current Cycle: $102.27*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 04-02 | ACH | 800.00 | 04-09 | ACH | 64.83 |
| 04-03 | ACH | 60.00 | 04-16 | POS | 41.69 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOMETELEPHONE NUMBER | | DAYTIMETELEPHONE NUMBER |
| — — | | ( ) | | ( ) |

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Savings

**Membership Savings -** 3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-21 | Beginning Balance | | 17,432.36 |
| 03-31 | Federal Withholding | 0.89- | 17,431.47 |
| 03-31 | Dividend | 3.70 | 17,435.17 |
| **04-20** | **Ending Balance** | | **17,435.17** |
| **YTD Fed Tax Withheld** | 2.58 | | |

*Your account earned $3.70, with an annual percentage yield earned of 0.25%, for the dividend period from 03-01-2025 through 03-31-2025*

**Money Market Savings -** 7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-21 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **04-20** | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.38 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

**NAVY** ⊕
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

#### Errors Related to a Checking Line of Credit Advance

If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

#### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

#### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

## TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

### Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account # 444-1763136

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 790.76 | Average Collected Balance | 394.29 |
| Deposits | 1,500.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 3,856.08 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 5,801.27 | Days in Period | 28 |
| Other Withdrawals | 250.00 | | |
| Ending Balance | 95.57 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | DEPOSIT | 1,000.00 |
| 03/07 | DEPOSIT | 500.00 |
| | Subtotal: | 1,500.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | ACH DEPOSIT, BEBE REALTY CMC ACH ****43796000002 | 200.00 |
| 02/18 | DEBIT CARD CREDIT, *****30195133806, AUT 021425 VISA DDA REF SAFEWAY COM 1129      877 505 4040 * MD | 1.58 |
| 02/24 | ACH DEPOSIT, BEBE REALTY CMC ACH ****63015000002 | 2,200.00 |
| 03/03 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,454.50 |
| | Subtotal: | 3,856.08 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | ELECTRONIC PMT-WEB, TRAVELERS RETRY PYMT 9142035 | 56.18 |
| 02/14 | DEBIT POS AP, *****30195133806, AUT 021425 DDA PURCH W/CB WAL MART 1716      PRINCE FREDER * MD | 55.09 |
| 02/18 | DBCRD PMT AP, *****30195133806, AUT 021525 VISA DDA PUR AP GLOSS  LYRICALEXUS BEA    LYRICALEXUSBE * MD | 77.63 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP CASH APP ANDRE RIVERS      OAKLAND      * CA | 75.00 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP DOLLARTREE          PRINCE FREDER * MD | 31.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 95.57 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

## TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>SAFEWAY 1129          DUNKIRK     * MD | 30.00 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021525 VISA DDA PUR AP<br>SNEADES ACE HOME       OWINGS     * MD | 28.92 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>GIANT 0325           DUNKIRK     * MD | 28.02 |
| 02/18 | DBCRD PMT AP, *****30195133806, AUT 021725 VISA DDA PUR AP<br>GLOSS LYRICALEXUS BEA    LYRICALEXUSBE * MD | 25.88 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>CVS PHARMACY 10606       CHESAPEAKE BE * MD | 24.99 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021525 VISA DDA PUR AP<br>SAFEWAY COM 1129       877 505 4040 * MD | 23.61 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>CVS PHARMACY 10606       CHESAPEAKE BE * MD | 20.18 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>WEIS MARKETS 279        PRINCE FREDER * MD | 18.09 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>DOLLAR TREE          DUNKIRK     * MD | 13.10 |
| 02/18 | DBCRD PMT AP, *****30195133806, AUT 021525 VISA DDA PUR AP<br>AMC  MONTHLY          AMCPLUS COM  * NY | 10.59 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP<br>WENDYS  6568          PRINCE FREDER * MD | 3.18 |
| 02/19 | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP<br>TST ZAVINO ITALIAN MARK   BALTIMORE    * MD | 22.26 |
| 02/19 | DBCRD PUR AP, *****30195133806, AUT 021825 VISA DDA PUR AP<br>AMAZON PRIME V05DI8YQ3    AMZN COM BILL * WA | 7.41 |
| 02/19 | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP<br>PAYPAL WORLD BOOKS      402 935 7733 * DE | 6.86 |
| 02/20 | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP<br>PAYPAL LEGENDSTROY      704 589 7521 * NC | 48.46 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>VENMO  PETER FLECK      VISA DIRECT  * NY | 2,000.00 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022025 VISA DDA PUR AP<br>DA HONG PAO         WASHINGTON   * DC | 189.33 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022225 VISA DDA PUR AP<br>SAFEWAY COM 1129       877 505 4040 * MD | 55.33 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022025 VISA DDA PUR AP<br>METRO 089 BRANCH AV      SUITLAND    * MD | 7.00 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022125 VISA DDA PUR AP<br>DC PARK METER MULTI     202 673 6813 * DC | 4.14 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022225 VISA DDA PUR AP<br>PAYPAL NETWORKSOLU      402 935 7733 * FL | 2.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | DBCRD PMT AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>IT WORKS MARKETING INC      786 706 1095  * FL | 83.95 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>DOLLARTREE            UPPER MARLBOR * MD | 15.23 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>WEIS MARKETS 280         UPPER MARLBOR * MD | 14.91 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>PENN NAILS          WASHINGTON   * DC | 10.00 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>DC PARK METER SINGLE      202 673 6813 * DC | 4.00 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>PAYPAL  PARKMOBILE      402 935 7733 * GA | 1.25 |
| 02/26 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>SHELL OIL 57525836508     UPPER MARLBOR * MD | 48.91 |
| 02/26 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>UBER   EATS         HELP UBER COM * CA | 24.51 |
| 02/26 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>PP APPLE COM BILL       402 935 7733 * CA | 10.59 |
| 02/27 | ELECTRONIC PMT-WEB, USDCB FILING FEE FILING FEE 6QOKCV5KCQ1 | 434.50 |
| 02/27 | DBCRD PUR AP, *****30195133806, AUT 022625 VISA DDA PUR AP<br>UBER   EATS         HELP UBER COM * CA | 21.00 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>A  T NAIL SALON  SPA   BALTIMORE    * MD | 60.00 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>FAMILY DOLLAR         HALETHORPE   * MD | 35.18 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>SAFEWAY COM 1129       877 505 4040 * MD | 25.45 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>DOLLARTREE          GLEN BURNIE  * MD | 13.10 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>DOLLARTREE          GLEN BURNIE  * MD | 8.83 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>VENMO  PETER FLECK      VISA DIRECT  * NY | 975.00 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>ROYAL SONESTA HARBOR C   BALTIMORE    * MD | 155.10 |
| 03/03 | DEBIT POS AP, *****30195133806, AUT 030325 DDA PURCH W/CB<br>CVS PHARM 10606  7955    CHESAPEAKE BE * MD | 42.24 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030125 VISA DDA PUR AP<br>PRIME VIDEO CHANNELS     AMZN COM BILL * WA | 6.35 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>PABC SINGLE SPACE METE   BALTIMORE   * MD | 3.50 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030225 VISA DDA PUR AP<br>ROYAL FARMS  247       BALTIMORE   * MD | 0.73 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

Docusign Envelope ID: 836872BB-EE82-4561-AC39-5E96763EF6FE

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                          5 of 6
Statement Period:      Feb 14 2025-Mar 13 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | 359.34 |
| 03/04 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>PAYPAL  UBER          402 935 7733  * CA | 22.17 |
| 03/04 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>PAYPAL  UBER          402 935 7733  * CA | 12.39 |
| 03/06 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>PATRIOT URGENT CARE       PRINCE FREDER * MD | 20.00 |
| 03/06 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>CVS PHARMACY 10606       CHESAPEAKE BE * MD | 10.79 |
| 03/06 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>CVS PHARMACY 10606       CHESAPEAKE BE * MD | 1.78 |
| 03/07 | DBCRD PMT AP, *****30195133806, AUT 030425 VISA DDA PUR AP<br>PAYPAL  HOSTINGER         402 935 7733  * DE | 20.33 |
| 03/07 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>PP APPLE COM BILL        402 935 7733  * CA | 1.05 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030825 VISA DDA PUR AP<br>PAYPAL  TEMU           402 935 7733  * CA | 48.04 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030625 VISA DDA PUR AP<br>SAFEWAY COM 1129        877 505 4040  * MD | 43.28 |
| 03/10 | INTL DBCD PUR AP, *****30195133806, AUT 030625 INTL DDA PUR AP<br>PAYPAL  SMALLPDF        4029357733   C HE | 12.00 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030725 VISA DDA PUR AP<br>PAYPAL  TEMU          4029357733    * CA | 10.98 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>GOOGLE ONE           650 2530000  * CA | 2.11 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP<br>PAYPAL  UBER EATS        402 935 7733  * CA | 2.00 |
| 03/11 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>DC  GOV T PAYMENT        202 442 4423  * DC | 30.00 |
| 03/11 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>COMM OF PA OB OCO P     717 425 6646  * PA | 15.00 |
| 03/11 | DBCRD PMT AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>PP PP ROKU FOR HULU LLC   402 935 7733  * CA | 10.59 |
| 03/11 | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP<br>VCN VIRGINIASCC        866 255 1857  * VA | 10.00 |
| 03/12 | DBCRD PMT AP, *****30195133806, AUT 031125 VISA DDA PUR AP<br>VZWRLSS BILL PAY  VE       800 9220204  * CA | 156.97 |
| 03/12 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>MD DEPT OF LICENSING      410 7672396  * MD | 84.00 |
| 03/12 | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP<br>PAYPAL  UBER EATS        402 935 7733  * CA | 36.29 |



 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |



---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/12 | DBCRD PMT AP, *****30195133806, AUT 031225 VISA DDA PUR AP<br>AMC MONTHLY          AMCPLUS COM * NY | 10.59 |
| 03/12 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>PAYPAL PLAYON          402 935 7733 * WA | 9.99 |
| 03/13 | INTL DBCD PUR AP, *****30195133806, AUT 031125 INTL DDA PUR AP<br>PAYPAL SMALLPDF          4029357733   C HE | 12.00 |
| | Subtotal: | 5,801.27 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | DEBIT | 250.00 |
| | Subtotal: | 250.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/13 | 790.76 | 02/28 | 265.68 |
| 02/14 | 679.49 | 03/03 | 537.26 |
| 02/18 | 470.38 | 03/04 | 143.36 |
| 02/19 | 433.85 | 03/06 | 110.79 |
| 02/20 | 385.39 | 03/07 | 589.41 |
| 02/24 | 327.09 | 03/10 | 471.00 |
| 02/25 | 197.75 | 03/11 | 405.41 |
| 02/26 | 113.74 | 03/12 | 107.57 |
| 02/27 | 658.24 | 03/13 | 95.57 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 4 |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 95.57 | Average Collected Balance | 431.84 |
| Electronic Deposits | 3,182.49 | Interest Earned This Period | 0.00 |
| Other Credits | 4,373.91 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 6,153.30 | Days in Period | 31 |
| Other Withdrawals | 1,200.00 | | |
| Ending Balance | 298.67 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/20 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,217.75 |
| 03/28 | ACH RETURNED ITEM, ALLSTATE INS CO INS PREM ****00818710111 | 388.94 |
| 03/31 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,530.93 |
| 04/07 | ACH DEPOSIT, PAYPAL TRANSFER ****368476751 | 28.98 |
| 04/07 | DEBIT CARD CREDIT, *****30195133806, AUT 040525 VISA DDA REF PP PP ROKU FOR NFL      402 935 7733 * CA | 15.89 |
| | Subtotal: | 3,182.49 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | DEPOSIT TRANSFER, From Savings 6814870291 | 500.00 |
| 03/31 | DEPOSIT TRANSFER, From Savings 6814870291 | 2,000.00 |
| 04/09 | DEPOSIT TRANSFER, From Savings 6814870291 | 1,873.91 |
| | Subtotal: | 4,373.91 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | DEBIT POS AP, *****30195133806, AUT 031425 DDA PURCH W/CB HARRIS TE 10125 WARD R      DUNKIRK       * MD | 59.56 |
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP NAILS TRIX  SPA       PRINCE FREDER * MD | 41.20 |
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP CVS PHARMACY 10606      CHESAPEAKE BE * MD | 37.19 |

Docusign Envelope ID: 836872BB-5E92-4561-AC39-5E96763E66FE

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 298.67 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

Docusign Envelope ID: 836872DB-E582-4561-AC39-5E96763EB6FE

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031125 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 16.00 |
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP<br>VIOC BA0014          PRINCE FREDER * MD | 0.59 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND      * CA | 25.00 |
| 03/17 | DBCRD PMT AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>AMC MONTHLY          AMCPLUS COM * NY | 10.59 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031425 VISA DDA PUR AP<br>ROYAL FARMS 326      UPPER MARLBOR * MD | 8.18 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 6.27 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>PAYPAL UBER          402 935 7733 * CA | 2.00 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 81.03 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>PP COM 1129SAFEWAY COM    402 935 7733 * ID | 34.23 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031825 VISA DDA PUR AP<br>WALMART COM          800 925 6278 * AR | 29.99 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031725 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND      * CA | 25.00 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>WALMART COM          800 925 6278 * AR | 8.44 |
| 03/19 | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP<br>PAYPAL CVS PHR INC      4029357733   * RI | 8.51 |
| 03/19 | DBCRD PUR AP, *****30195133806, AUT 031825 VISA DDA PUR AP<br>AMAZON PRIME SR53Z11F3    AMZN COM BILL * WA | 7.41 |
| 03/20 | DBCRD PUR AP, *****30195133806, AUT 031925 VISA DDA PUR AP<br>PAYPAL UBER EATS      402 935 7733 * CA | 27.64 |
| 03/20 | DBCRD PUR AP, *****30195133806, AUT 031925 VISA DDA PUR AP<br>PAYPAL UBER EATS      402 935 7733 * CA | 3.00 |
| 03/21 | DBCRD PUR AP, *****30195133806, AUT 032025 VISA DDA PUR AP<br>PERFORMANCE PLUS AUTO    OWINGS      * MD | 677.48 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP<br>SQ LIL PRESS MASSAGE TH  GOSQ COM    * MD | 200.00 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032325 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND      * CA | 100.00 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032125 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 98.42 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP<br>EB UNPLUGGED RAMPBJA    8014137200   * CA | 67.70 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP PP COM 1129SAFEWAY COM    402 935 7733 * ID | 31.14 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032125 VISA DDA PUR AP PAYPAL UBER         402 935 7733 * CA | 24.36 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP WAL MART 1981       CALIFORNIA   * MD | 11.75 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP WAL MART 1716       PRINCE FREDER * MD | 8.95 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP PAYPAL NETWORKSOLU     402 935 7733 * FL | 2.50 |
| 03/25 | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP SP SHE THRIVE       SHETHRIVE CO * FL | 40.90 |
| 03/25 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 6312405 | 27.66 |
| 03/25 | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP PP APPLE COM BILL     402 935 7733 * CA | 10.59 |
| 03/27 | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | 388.94 |
| 03/27 | DBCRD PUR AP, *****30195133806, AUT 032625 VISA DDA PUR AP CVS PHARMACY 10606     CHESAPEAKE BE * MD | 13.24 |
| 03/28 | DBCRD PUR AP, *****30195133806, AUT 032625 VISA DDA PUR AP TST GRACES MANDARIN    OXON HILL   * MD | 42.79 |
| 03/31 | DBCRD PUR AP, *****30195133806, AUT 032925 VISA DDA PUR AP MCDONALD S F5176     WASHINGTON   * DC | 1.64 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 040125 VISA DDA PUR AP VENMO PETER FLECK     VISA DIRECT * NY | 2,975.00 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033025 VISA DDA PUR AP SHELL OIL 23652220577    OWINGS     * MD | 48.07 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033025 VISA DDA PUR AP SHELL OIL 23652220577    OWINGS     * MD | 44.88 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033125 VISA DDA PUR AP SQ MICKEY S JEWELS     GOSQ COM    * MD | 30.93 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033025 VISA DDA PUR AP TST KINFOLK SOUTHERN KIT   WASHINGTON   * DC | 29.90 |
| 04/03 | DBCRD PUR AP, *****30195133806, AUT 040125 VISA DDA PUR AP TST 1936         CHESAPEAKE BE * MD | 35.44 |
| 04/03 | DBCRD PUR AP, *****30195133806, AUT 040225 VISA DDA PUR AP PP APPLE COM BILL     402 935 7733 * CA | 10.59 |
| 04/04 | DBCRD PUR AP, *****30195133806, AUT 040325 VISA DDA PUR AP PAYPAL UBER EATS     402 935 7733 * CA | 61.37 |
| 04/04 | DBCRD PMT AP, *****30195133806, AUT 040225 VISA DDA PUR AP PP ADOBE INC ADOBE     402 935 7733 * CA | 21.19 |
| 04/04 | DBCRD PUR AP, *****30195133806, AUT 040325 VISA DDA PUR AP PAYPAL UBER EATS     402 935 7733 * CA | 2.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP PAYPAL TEMU          402 935 7733 * CA | 98.87 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP PAYPAL TEMU          402 935 7733 * CA | 26.79 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP PAYPAL TEMU          402 935 7733 * CA | 22.70 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP PAYPAL TEMU          402 935 7733 * CA | 22.64 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040425 VISA DDA PUR AP SAFEWAY COM 1129          877 505 4040 * MD | 21.13 |
| 04/07 | DBCRD PMT AP, *****30195133806, AUT 040425 VISA DDA PUR AP PP PP ROKU FOR NFL          402 935 7733 * CA | 15.89 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP PAYPAL TEMU          402 935 7733 * CA | 15.13 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP PP APPLE COM BILL          402 935 7733 * CA | 1.05 |
| 04/08 | DBCRD PUR AP, *****30195133806, AUT 040625 VISA DDA PUR AP BESTBUYCOM807049375401          888BESTBUY   * MN | 13.58 |
| 04/08 | DBCRD PUR AP, *****30195133806, AUT 040725 VISA DDA PUR AP PAYPAL PARKMOBILE          402 935 7733 * GA | 3.10 |
| 04/09 | TD ATM DEBIT AP, *****30195133806, AUT 040925 DDA WITHDRAW AP 8912 WOODYARD RD          CLINTON     * MD | 200.00 |
| 04/09 | INTL DBCD PUR AP, *****30195133806, AUT 040825 INTL DDA PUR AP OURBUS               BERLIN     D EU | 33.74 |
| 04/09 | DBCRD PMT AP, *****30195133806, AUT 040825 VISA DDA PUR AP PP PP ROKU FOR RLJ ENTER   402 935 7733 * CA | 8.47 |
| 04/10 | DBCRD PUR AP, *****30195133806, AUT 040925 VISA DDA PUR AP PAYPAL IFILTERS          800 880 9383 * CA | 94.31 |
| 04/10 | DBCRD PUR AP, *****30195133806, AUT 040925 VISA DDA PUR AP CVS PHARMACY 10606          CHESAPEAKE BE * MD | 28.24 |
| 04/11 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP EXXON PRINCE FREDERICK D   PRINCE FREDER * MD | 37.71 |
| 04/11 | DEBIT POS AP, *****30195133806, AUT 041125 DDA PURCHASE AP SHELL SERVICE STATION          OWINGS     * MD | 35.00 |
| 04/11 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP DOLLARTREE          PRINCE FREDER * MD | 15.11 |
| 04/11 | DBCRD PMT AP, *****30195133806, AUT 041025 VISA DDA PUR AP PP PP ROKU FOR HULU LLC   402 935 7733 * CA | 10.59 |
| 04/11 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP PAYPAL UBER          402 935 7733 * CA | 9.99 |

Subtotal:     6,153.30

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

## TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | # |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/09 | DEBIT | | 1,200.00 |
| | | Subtotal: | 1,200.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/13 | 95.57 | 03/28 | 24.01 |
| 03/14 | 441.03 | 03/31 | 3,553.30 |
| 03/17 | 388.99 | 04/01 | 424.52 |
| 03/18 | 210.30 | 04/03 | 378.49 |
| 03/19 | 194.38 | 04/04 | 293.93 |
| 03/20 | 1,381.49 | 04/07 | 114.60 |
| 03/21 | 704.01 | 04/08 | 97.92 |
| 03/24 | 159.19 | 04/09 | 529.62 |
| 03/25 | 80.04 | 04/10 | 407.07 |
| 03/27 | -322.14 | 04/11 | 298.67 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

We're committed to keeping you informed when it comes to your banking and want you to know about upcoming changes to your TD Bank Business Deposit Account Agreement.

## TD Bank's Funds Availability Policy will be changing by July 1, 2025.

When you deposit a check, we'll continue to make $100 available immediately and, typically, make the remaining funds available by the end of the first business day after we receive your deposit. **However, if a hold is placed on a check deposit, by July 1, you'll have access to more funds as follows:**

- **Today:** If a hold is applied, an additional $125 is available by the end of the first business day after we receive your deposit.
- **By July 1:** We'll increase the amount available to $175. This means, the first $275 of your deposit will be available by the end of the first business day after we receive your deposit.

**We'll also make more of your funds available for larger deposits:**

- **Today:** Typically, we make the first $5,525 of a day's total deposits available by the end of the first business day after we receive your deposit. Please see the TD Bank Business Deposit Account Agreement for details.
- **By July 1:** We'll increase that amount to $6,725.

**Questions?**
Visit any TD Bank or call us at **1-888-751-9000**. We're glad to help.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

Docusign Envelope ID: 6368??DB-EF82-4561-AC39-5E96763EE6FE



Maria Reddick
3910 Georgia Ave NW
Apt 619
Washington DC 20011

## Thanks for saving with Capital One 360®

Here's your **March 2025** bank statement.

**STATEMENT PERIOD**
**Mar 1 - Mar 31, 2025**

# $0.55
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Mar 1 | Mar 31 |
|---|---|---|
| 360 Checking...8153 | $0.55 | **$0.55** |
| **All Accounts** | $0.55 | **$0.55** |

## Cashflow Summary

➕ $0.00 INTEREST EARNED THIS PERIOD
➖ $0.00 OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
➖ $0.00 FINANCE CHARGES THIS PERIOD

## 360 Checking - ████8153

| 0.00% | $0.60 | 31 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285         FDIC    

**Maria Reddick** |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| **Mar 1** | **Opening Balance** | | | **$0.55** |
| **Mar 31** | **Closing Balance** | | | **$0.55** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | **$0.00** | **$0.00** |
| Total Return Item Fees | **$0.00** | **$0.00** |

 capitalone.com    📞 1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

Docusign Envelope ID: 6968372DB-EE82-4561-AC39-5E96763EE6FE

**Maria Reddick** | STATEMENT PERIOD
**Mar 1 - Mar 31, 2025**

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC