| Fill in this information to identify the case: |
| --- |
| Debtor Name __Maria Reddick__ |
| United States Bankruptcy Court for the: __District of Columbia__ |
| Case number: __24-00393__ |

☑ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __4__

Line of business: __Real Estate__

Date report filed: __03/21/2025__
MM / DD / YYYY

NAISC code: __531210__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party    _Maria D. Reddick_
Signed by: Maria Reddick
C826EEA3BD1D4EA

Printed name of responsible party    __Maria D. Reddick__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **Maria Reddick**    Case number **24-00393**

---

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**    $ 22,828.13

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 12,326.73

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 8,444.43

22. **Net cash flow**    + $ 3,882.30

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.    = $ 26,710.43

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 13,517.01

    *(Exhibit E)*

---

Debtor Name  Maria Reddick                                           Case number  24-00393

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                         $ 122,350.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                         0

27. What is the number of employees as of the date of this monthly report?            0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $      0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $      0.00

30. How much have you paid this month in other professional fees?                      $      0.00

31. How much have you paid in total other professional fees since filing the case?         $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 7,422.51 | − | $ 12,326.73 | = | $ 4,904.22 |
| 33. **Cash disbursements** | $ 6,100.00 | − | $ 8,444.43 | = | $ 2,344.43 |
| 34. **Net cash flow** | $ 1,322.51 | − | $ 3,882.30 | = | $ 2,559.79 |

35. Total projected cash receipts for the next month:                           $ 3,954.50

36. Total projected cash disbursements for the next month:                    - $ 2,880.00

37. Total projected net cash flow for the next month:                       = $ 1,074.50

Debtor Name  Maria Reddick                                          Case number  24-00393

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print          Save As...                                            Reset

Docusign Envelope ID: 46296BA53E1E-4PD8-B437-8BA3DB4AA6A0

## **Exhibit A**

**Have you paid all your bills on time.** The Debtor acknowledges that certain bills, specifically the mortgage payment and sublease rent, have not been paid on time following the petition date. This delay is not due to an unwillingness to meet her financial obligations but rather the result of unavoidable circumstances tied to her bankruptcy filing and the associated transition period. The Debtor is currently in the process of reorganizing her financial affairs to ensure compliance with bankruptcy requirements and to preserve the estate's assets for the benefit of creditors. As part of this process, the Debtor has prioritized critical expenses and administrative obligations required under the Bankruptcy Code. The Debtor remains committed to addressing all post-petition obligations and has acted in good faith throughout this process. She will continue to work diligently to resolve these outstanding amounts and ensure that future payments are made on time.

Docusign Envelope ID: 16296BA53E1E4BD8-B137-8BA2DB4AA6A0

## **Exhibit B**

Prior to the filing of this case, the Debtor maintained two depository accounts, both held with Navy Federal Credit Union. One account was used exclusively to hold funds on behalf of the Debtor's adult nephew, while the other was dedicated to managing the affairs of the Debtor's later father's estate. Following the withdrawal of her Motion to Retain Existing Bank Accounts, the Debtor acknowledges that these accounts must now be transitioned into debtor-in-possession ("DIP") accounts in accordance with bankruptcy requirements.

The Debtor has since opened new DIP accounts at TD Bank and is in the process of transitioning all relevant funds. The NFCU accounts will be closed as soon as the first Supplemental Security Income (SSI) payment for the Debtor's nephew is deposited into the new TD Bank account.

Post-petition, the Debtor also opened an account with Capital One with the intention of designating it as a DIP account; however, it could not be converted for that purpose. The account has since received the Debtor's tax refund and will be closed accordingly.

Docusign Envelope ID: 16290BA53E1E4BD8-B437-8BA2DB4A6AD

| Date | Account | Description | Amount | |
|---|---|---|---|---|
| 2/3/25 | TD | ACH DEPOSIT, BEBE REALTY CMC ACH ****9 | $ | 3,750.00 |
| 2/3/25 | TD | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00 | $ | 603.98 |
| 2/3/25 | TD | RTP RCVD, VENMO | $ | 19.04 |
| 2/11/25 | TD | ACH RETURNED ITEM, TRAVELERS PER INSUR | $ | 56.18 |
| 2/12/25 | CAPITAL ONE | DEPOSIT FROM IRS TREAS 310 TAX REF | $ | 4,656.10 |
| 2/13/25 | TD | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00 | $ | 835.96 |
| 2/18/25 | TD | ACH DEPOSIT, BEBE REALTY CMC ACH ****4 | $ | 200.00 |
| | | DEBIT CARD CREDIT, *****30195133806, AUT 021425 VISA DDA REF | | |
| 2/18/25 | TD | SAFEWAY COM 1129 877 505 4040 * MD | $ | 1.58 |
| 2/24/25 | TD | ACH DEPOSIT, BEBE REALTY CMC ACH ****6 | $ | 2,200.00 |
| 2/28/25 | CAPITAL ONE | MONTHLY INTEREST PAID | $ | 0.55 |
| 1/2/00 | NFCU | DIVIDEND | $ | 3.34 |
| | | TOTAL | $ | 12,326.73 |

| Date | Account | Description | Amount |
|------|---------|-------------|--------|
| 2/3/25 | TD | AUT 020325 VISA DDA PUR AP VENMO PETER FLECK VISA DIRECT * NY | $ 2,975.00 |
| 2/3/25 | TD | DBCRD PUR AP, *****30195133806, AUT 013025 VISA DDA PUR AP SAFEWAY 1129 DUNKIRK * MD | $ 30.89 |
| 2/3/25 | TD | AUT 020125 VISA DDA PUR AP GLOSS LYRICALEXUS BEA LYRICALEXUSBE * M | $ 25.88 |
| 2/3/25 | TD | AUT 020125 VISA DDA PUR AP PRIME VIDEO CHANNELS AMZN COM BILL * WA | $ 2.11 |
| 2/4/25 | TD | AUT 020325 VISA DDA PUR AP CASH APP MARIA BLESSED OAKLAND * CA | $ 499.00 |
| 2/5/25 | TD | AUT 020425 VISA DDA PUR AP CASH APP ANDRE RIVERS OAKLAND * CA | $ 100.00 |
| 2/5/25 | TD | AUT 020425 VISA DDA PUR AP POTOMAC FISH HOUSE MOUNT RAINIER * MD | $ 14.95 |
| 2/5/25 | TD | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP WAL MART 2799 CLINTON * MD | $ 9.93 |
| 2/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TST SIREN BROOKLYN * NY | $ 55.71 |
| 2/6/25 | | AUT 020425 VISA DDA PUR AP AMTRAK TELEP035483114546 WASHINGTON * DC | $ 53.00 |
| 2/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP UBER TRIP HELP UBER COM * CA | $ 35.00 |
| 2/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP FLIX 122 2237631 * TX | $ 25.23 |
| 2/6/25 | TD | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP UBER TRIP HELP UBER COM * CA | $ 19.00 |

| | | | | |
|---|---|---|---|---|
| | | AUT 020525 VISA DDA PUR AP | | |
| | | TST FRENCH LOUIE RESTAUR | | |
| 2/7/25 | TD | BROOKLYN * NY | $ | 175.00 |
| | | AUT 020525 VISA DDA PUR AP | | |
| | | APPLE CASH SENT MONEY | | |
| 2/7/25 | TD | 1INFINITELOOP * CA | $ | 50.00 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020525 VISA DDA PUR AP | | |
| 2/7/25 | TD | TICK TOCK DINER NY NEW YORK * NY | $ | 30.04 |
| | | AUT 020625 VISA DDA PUR AP | | |
| | | DURSOS PASTA RAVIOLI 718 3581311 | | |
| 2/7/25 | TD | * NY | $ | 2.60 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020525 VISA DDA PUR AP | | |
| | | VITI S CORNER MARKET BROOKLYN * | | |
| 2/7/25 | TD | NY | $ | 2.34 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020625 VISA DDA PUR AP | | |
| | | GALLAGHERS STEAKHOUSE NEW | | |
| 2/10/25 | TD | YORK * NY | $ | 160.00 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020725 VISA DDA PUR AP | | |
| 2/10/25 | TD | AMOR CUBANO NEW YORK * NY | $ | 118.67 |
| | | ELECTRONIC PMT-WEB, TRAVELERS | | |
| 2/10/25 | TD | PER INSUR 9142035 | $ | 56.18 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020725 VISA DDA PUR AP | | |
| | | SAFEWAY COM 1129 877 505 4040 * | | |
| 2/10/25 | TD | MD | $ | 36.91 |
| | | INTL DBCD PUR AP, | | |
| | | *****30195133806, AUT 020725 INTL | | |
| | | DDA PUR AP | | |
| 2/10/25 | TD | FLIXBUS COM BERLIN D EU | $ | 12.17 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020725 VISA DDA PUR AP | | |
| | | AMTRAK COM 038062701967 | | |
| 2/10/25 | TD | WASHINGTON * DC | $ | 11.00 |
| | | DBCRD PUR AP, *****30195133806, | | |
| | | AUT 020725 VISA DDA PUR AP | | |
| 2/10/25 | TD | UBER TRIP HELP UBER COM * CA | $ | 6.46 |

| | | | |
|---|---|---|---|
| | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP | | |
| 2/10/25 TD | FLIX 122 2237631 * TX | $ | 4.10 |
| | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP | | |
| 2/10/25 TD | MTA NYCT PAYGO NEW YORK * NY | $ | 2.90 |
| | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP | | |
| 2/10/25 TD | MTA NYCT PAYGO NEW YORK * NY | $ | 2.90 |
| | ELECTRONIC PMT-WEB, TRAVELERS | | |
| 2/14/25 TD | RETRY PYMT 9142035 | $ | 56.18 |
| | DEBIT POS AP, *****30195133806, AUT 021425 DDA PURCH W/CB | | |
| | WAL MART 1716 PRINCE FREDER * | | |
| 2/14/25 TD | MD | $ | 55.09 |
| | DBCRD PMT AP, *****30195133806, AUT 021525 VISA DDA PUR AP | | |
| | GLOSS LYRICALEXUS BEA | | |
| 2/18/25 TD | LYRICALEXUSBE * MD | $ | 77.63 |
| | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP | | |
| | CASH APP ANDRE RIVERS OAKLAND * | | |
| 2/18/25 TD | CA | $ | 75.00 |
| | 18 DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP | | |
| 2/18/25 TD | DOLLARTREE PRINCE FREDER * MD | $ | 31.50 |
| | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP | | |
| 2/18/25 TD | SAFEWAY 1129 DUNKIRK * MD | $ | 30.00 |
| | DBCRD PUR AP, *****30195133806, AUT 021525 VISA DDA PUR AP | | |
| 2/18/25 TD | SNEADES ACE HOME OWINGS * MD | $ | 28.92 |
| | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP | | |
| 2/18/25 TD | GIANT 0325 DUNKIRK * MD | $ | 28.02 |
| | DBCRD PMT AP, *****30195133806, AUT 021725 VISA DDA PUR AP | | |
| | GLOSS LYRICALEXUS BEA | | |
| 2/18/25 TD | LYRICALEXUSBE * MD | $ | 25.88 |

| | | | |
|---|---|---|---|
| | | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP CVS PHARMACY 10606 CHESAPEAKE | |
| 2/18/25 | TD | BE * MD | $ 24.99 |
| | | DBCRD PUR AP, *****30195133806, AUT 021525 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * | |
| 2/18/25 | TD | MD | $ 23.61 |
| | | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP CVS PHARMACY 10606 CHESAPEAKE | |
| 2/18/25 | TD | BE * MD | $ 20.18 |
| | | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP WEIS MARKETS 279 PRINCE FREDER * | |
| 2/18/25 | TD | MD | $ 18.09 |
| | | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP | |
| 2/18/25 | TD | DOLLAR TREE DUNKIRK * MD | $ 13.10 |
| | | DBCRD PMT AP, *****30195133806, AUT 021525 VISA DDA PUR AP | |
| 2/18/25 | TD | AMC MONTHLY AMCPLUS COM * NY | $ 10.59 |
| | | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP | |
| 2/18/25 | TD | WENDYS 6568 PRINCE FREDER * MD | $ 3.18 |
| | | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP TST ZAVINO ITALIAN MARK BALTIMORE | |
| 2/19/25 | TD | * MD | $ 22.26 |
| | | DBCRD PUR AP, *****30195133806, AUT 021825 VISA DDA PUR AP AMAZON PRIME V05DI8YQ3 AMZN | |
| 2/19/25 | TD | COM BILL * WA | $ 7.41 |
| | | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP PAYPAL WORLD BOOKS 402 935 7733 | |
| 2/19/25 | TD | * DE | $ 6.86 |
| | | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP PAYPAL LEGENDSTROY 704 589 7521 * | |
| 2/20/25 | TD | NC | $ 48.46 |

Docusign Envelope ID: 16296BA53E1E4DD8-B437-8BA2DB4AA6A0

| Date | | Description | | Amount |
|------|---|-------------|---|--------|
| | | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP VENMO PETER FLECK VISA DIRECT * | | |
| 2/24/25 | TD | NY | $ | 2,000.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 022025 VISA DDA PUR AP | | |
| 2/24/25 | TD | DA HONG PAO WASHINGTON * DC | $ | 189.33 |
| | | DBCRD PUR AP, *****30195133806, AUT 022225 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * | | |
| 2/24/25 | TD | MD | $ | 55.33 |
| | | DBCRD PUR AP, *****30195133806, AUT 022025 VISA DDA PUR AP METRO 089 BRANCH AV SUITLAND * | | |
| 2/24/25 | TD | MD | $ | 7.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 022125 VISA DDA PUR AP DC PARK METER MULTI 202 673 6813 * | | |
| 2/24/25 | TD | DC | $ | 4.14 |
| | | DBCRD PUR AP, *****30195133806, AUT 022225 VISA DDA PUR AP PAYPAL NETWORKSOLU 402 935 7733 | | |
| 2/24/25 | TD | * FL | $ | 2.50 |
| | | DBCRD PMT AP, *****30195133806, AUT 022425 VISA DDA PUR AP IT WORKS MARKETING INC 786 706 | | |
| 2/25/25 | TD | 1095 * FL | $ | 83.95 |
| | | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP | | |
| 2/25/25 | TD | DOLLARTREE UPPER MARLBOR * MD | $ | 15.23 |
| | | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP WEIS MARKETS 280 UPPER MARLBOR | | |
| 2/25/25 | TD | * MD | $ | 14.91 |
| | | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP | | |
| 2/25/25 | TD | PENN NAILS WASHINGTON * DC | $ | 10.00 |
| | | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP DC PARK METER SINGLE 202 673 6813 | | |
| 2/25/25 | TD | * DC | $ | 4.00 |

Docusign Envelope ID: 16290BA53E1E4BD8-B437-8BA3DB4AA6A0

| | | | | |
|---|---|---|---|---|
| 2/25/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP PAYPAL PARKMOBILE 402 935 7733 * GA | $ | 1.25 |
| 2/26/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP SHELL OIL 57525836508 UPPER MARLBOR * MD | $ | 48.91 |
| 2/26/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP UBER EATS HELP UBER COM * CA | $ | 24.51 |
| 2/26/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP PP APPLE COM BILL 402 935 7733 * CA | $ | 10.59 |
| 2/27/25 | TD | ELECTRONIC PMT-WEB, USDCB FILING FEE FILING FEE 6QOKCV5KCQ1 | $ | 434.50 |
| 2/27/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022625 VISA DDA PUR AP UBER EATS HELP UBER COM * CA | $ | 21.00 |
| 2/28/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP A T NAIL SALON SPA BALTIMORE * MD | $ | 60.00 |
| 2/28/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP FAMILY DOLLAR HALETHORPE * MD | $ | 35.18 |
| 2/28/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | $ | 25.45 |
| 2/28/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP DOLLARTREE GLEN BURNIE * MD | $ | 13.10 |
| 2/28/25 | TD | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP DOLLARTREE GLEN BURNIE * MD | $ | 8.83 |
| 2/28/25 | NFCU | FEDERAL WITHHOLDING DEBIT | $ | 0.80 |
| 2/28/25 | TD | | $ | 250.00 |

**TOTAL: $8,444.43**

Docusign Envelope ID: 16296BA53E1E4DD8-B437-8BA2DB4AA6A9

### Exhibit E

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case

that have not been paid:

| Month | Creditor | Amount ($) | Purpose of the Debt |
|-------|----------|------------|---------------------|
| December 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| December 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| January 25 | 3 Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| January 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| February 24 | 3Tree Flats | 1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| February 24 | PHH | 2,805.67 | Mortgage Payment – 4012 14th St NW |

Total Unpaid Debt: $13,517.01

**Exhibit F**

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |
| January 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| January 25 | 4012 14th St NW | $1,100.00 |
| February 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| February 25 | 4012 14th St NW | $1,100.00 |

Docusign Envelope ID: 46296BA53E1E-4DD8-B437-8BA2DB4A46A0

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $9,525.00 |
| Pre and Post Petition | $119,175.00 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC



### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,103.51 | Average Collected Balance | 771.33 |
| Electronic Deposits | 6,560.32 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 6,873.07 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 790.76 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/16 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,146.79 |
| 01/21 | ACH DEPOSIT, PAYPAL TRANSFER ****718814032 | 17.19 |
| 01/22 | ACH DEPOSIT, PAYPAL TRANSFER ****778274698 | 29.98 |
| 01/29 | ACH RETURNED ITEM, ALLSTATE INS CO INS PREM ****00818710111 | 96.20 |
| 01/30 | DEBIT CARD CREDIT, *****30195133806, AUT 012925 VISA DDA REF PAYPAL WEBEYECARE 402 935 7733 * PA | 5.00 |
| 02/03 | ACH DEPOSIT, BEBE REALTY CMC ACH ****93286000002 | 3,750.00 |
| 02/03 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 603.98 |
| 02/03 | RTP RCVD, VENMO | 19.04 |
| 02/11 | ACH RETURNED ITEM, TRAVELERS PER INSUR 9142035 | 56.18 |
| 02/13 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 835.96 |
| | Subtotal: | 6,560.32 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/14 | DBCRD PUR AP, *****30195133806, AUT 011325 VISA DDA PUR AP PAYPAL PSISERVICES 402 935 7733 * CA | 60.00 |
| 01/14 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 14.00 |
| 01/14 | ELECTRONIC PMT-WEB, PAYPAL INST XFER UBER EATS | 3.00 |
| 01/15 | DEBIT POS AP, *****30195133806, AUT 011525 DDA PURCH W/CB CVS PHARM 10606 7955 CHESAPEAKE BE * MD | 33.08 |
| 01/15 | ELECTRONIC PMT-WEB, PAYPAL INST XFER GOOGLE GOOGLE O | 2.11 |
| 01/16 | ELECTRONIC PMT-WEB, PAYPAL INST XFER PARKMOBILE | 3.35 |
| 01/17 | DBCRD PUR AP, *****30195133806, AUT 011625 VISA DDA PUR AP CASH APP MARIA REDDICK A OAKLAND * CA | 100.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶  **Ending Balance** _____  790.76

❷  **Total Deposits**  + _____

❸  **Sub Total** _____

❹  **Total Withdrawals**  - _____

❺  **Adjusted Balance** _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/17 | DBCRD PUR AP, *****30195133806, AUT 011525 VISA DDA PUR AP MCDONALDS 16848      130 1855480  * MD | 1.58 |
| 01/21 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 110.28 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP TST BFRG  SALT AIR     REHOBOTH BEAC * DE | 67.40 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011825 VISA DDA PUR AP PP EB THE ORIGINAL CIRCL   402 935 7733 * CA | 65.87 |
| 01/21 | ELECTRONIC PMT-WEB, PAYPAL INST XFER MICHAELS | 53.89 |
| 01/21 | ELECTRONIC PMT-WEB, PAYPAL INST XFER COM | 30.93 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP PAYPAL  MICHAELS      800 642 4235 * TX | 24.92 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP PAYPAL  CVS PHR INC     SAN JOSE    * RI | 23.80 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP STAPLES INC       STAPLES COM  * MA | 21.94 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011925 VISA DDA PUR AP CVS PHARMACY 03738     REHOBOTH BEAC * DE | 9.47 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011825 VISA DDA PUR AP AMAZON PRIME ZG9LT49X2    AMZN COM BILL * WA | 7.41 |
| 01/21 | DBCRD PUR AP, *****30195133806, AUT 011725 VISA DDA PUR AP STAPLES    00104307    REHOBOTH BEAC * DE | 3.49 |
| 01/22 | ELECTRONIC PMT-WEB, USDCB FILING FEE FILING FEE 6QLNC25UVE1 | 434.50 |
| 01/22 | DBCRD PUR AP, *****30195133806, AUT 012025 VISA DDA PUR AP SHELL OIL 57545950503     DUNKIRK     * MD | 53.59 |
| 01/22 | DBCRD PUR AP, *****30195133806, AUT 012025 VISA DDA PUR AP SAFEWAY 1129        DUNKIRK    * MD | 2.00 |
| 01/24 | DBCRD PUR AP, *****30195133806, AUT 012325 VISA DDA PUR AP SQ CHIROKEI CONSULTING    WASHINGTON   * DC | 405.00 |
| 01/24 | DBCRD PUR AP, *****30195133806, AUT 012325 VISA DDA PUR AP VA DMV ALEXANDRIA CSC     ALEXANDRIA  * VA | 130.75 |
| 01/24 | DBCRD PUR AP, *****30195133806, AUT 012225 VISA DDA PUR AP MYEYEDR 101118 DC CAPHIL   WASHINGTON  * DC | 20.00 |
| 01/27 | DBCRD PUR AP, *****30195133806, AUT 012525 VISA DDA PUR AP CASH APP CAFFEE S CUSTOM   CASH APP    * CA | 200.00 |
| 01/27 | DBCRD PMT AP, *****30195133806, AUT 012425 VISA DDA PUR AP IT WORKS MARKETING INC    786 706 1095 * FL | 83.95 |
| 01/27 | DBCRD PUR AP, *****30195133806, AUT 012425 VISA DDA PUR AP PAR SALSARITA S FRESH ME   PRINCE FREDRI * MD | 20.65 |
| 01/27 | DBCRD PUR AP, *****30195133806, AUT 012425 VISA DDA PUR AP VIOC BA0014        PRINCE FREDER * MD | 15.15 |
| 01/27 | ELECTRONIC PMT-WEB, PAYPAL INST XFER APPLE.COM BILL | 10.59 |
| 01/27 | ELECTRONIC PMT-WEB, PAYPAL INST XFER NETWORKSOLU | 2.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/28 | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | 96.20 |
| 01/28 | DBCRD PMT AP, *****30195133806, AUT 012725 VISA DDA PUR AP NETFLIX COM 408 5403700 * CA | 26.49 |
| 01/29 | DBCRD PUR AP, *****30195133806, AUT 012625 VISA DDA PUR AP PAYPAL WEBEYECARE 402 935 7733 * PA | 199.51 |
| 01/31 | DBCRD PUR AP, *****30195133806, AUT 013025 VISA DDA PUR AP TYLER DENTAL DUNKIRK * MD | 18.70 |
| 02/03 | DBCRD PUR AP, *****30195133806, AUT 020325 VISA DDA PUR AP VENMO PETER FLECK VISA DIRECT * NY | 2,975.00 |
| 02/03 | DBCRD PUR AP, *****30195133806, AUT 013025 VISA DDA PUR AP SAFEWAY 1129 DUNKIRK * MD | 30.89 |
| 02/03 | DBCRD PMT AP, *****30195133806, AUT 020125 VISA DDA PUR AP GLOSS LYRICALEXUS BEA LYRICALEXUSBE * MD | 25.88 |
| 02/03 | DBCRD PUR AP, *****30195133806, AUT 020125 VISA DDA PUR AP PRIME VIDEO CHANNELS AMZN COM BILL * WA | 2.11 |
| 02/04 | DBCRD PUR AP, *****30195133806, AUT 020325 VISA DDA PUR AP CASH APP MARIA BLESSED OAKLAND * CA | 499.00 |
| 02/05 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP CASH APP ANDRE RIVERS OAKLAND * CA | 100.00 |
| 02/05 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP POTOMAC FISH HOUSE MOUNT RAINIER * MD | 14.95 |
| 02/05 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP WAL MART 2799 CLINTON * MD | 9.93 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TST SIREN BROOKLYN * NY | 55.71 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP AMTRAK TELEP035483114546 WASHINGTON * DC | 53.00 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP UBER TRIP HELP UBER COM * CA | 35.00 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020425 VISA DDA PUR AP FLIX 122 2237631 * TX | 25.23 |
| 02/06 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP UBER TRIP HELP UBER COM * CA | 19.00 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TST FRENCH LOUIE RESTAUR BROOKLYN * NY | 175.00 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP APPLE CASH SENT MONEY 1INFINITELOOP * CA | 50.00 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP TICK TOCK DINER NY NEW YORK * NY | 30.04 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP DURSOS PASTA RAVIOLI 718 3581311 * NY | 2.60 |
| 02/07 | DBCRD PUR AP, *****30195133806, AUT 020525 VISA DDA PUR AP VITI S CORNER MARKET BROOKLYN * NY | 2.34 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Jan 14 2025-Feb 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP GALLAGHERS STEAKHOUSE      NEW YORK     * NY | 160.00 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP AMOR CUBANO            NEW YORK     * NY | 118.67 |
| 02/10 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 9142035 | 56.18 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP SAFEWAY COM 1129       877 505 4040 * MD | 36.91 |
| 02/10 | INTL DBCD PUR AP, *****30195133806, AUT 020725 INTL DDA PUR AP FLIXBUS COM           BERLIN      D EU | 12.17 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP AMTRAK COM 038062701967   WASHINGTON   * DC | 11.00 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP UBER    TRIP        HELP UBER COM * CA | 6.46 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP FLIX            122 2237631   * TX | 4.10 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020625 VISA DDA PUR AP MTA NYCT PAYGO        NEW YORK     * NY | 2.90 |
| 02/10 | DBCRD PUR AP, *****30195133806, AUT 020725 VISA DDA PUR AP MTA NYCT PAYGO        NEW YORK     * NY | 2.90 |
| | Subtotal: | 6,873.07 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/13 | 1,103.51 | 01/30 | 61.27 |
| 01/14 | 1,026.51 | 01/31 | 42.57 |
| 01/15 | 991.32 | 02/03 | 1,381.71 |
| 01/16 | 2,134.76 | 02/04 | 882.71 |
| 01/17 | 2,033.18 | 02/05 | 757.83 |
| 01/21 | 1,630.97 | 02/06 | 569.89 |
| 01/22 | 1,170.86 | 02/07 | 309.91 |
| 01/24 | 615.11 | 02/10 | -101.38 |
| 01/27 | 282.27 | 02/11 | -45.20 |
| 01/28 | 159.58 | 02/13 | 790.76 |
| 01/29 | 56.27 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 790.76 | Average Collected Balance | 394.29 |
| Deposits | 1,500.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 3,856.08 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 5,801.27 | Days in Period | 28 |
| Other Withdrawals | 250.00 | | |
| Ending Balance | 95.57 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | DEPOSIT | 1,000.00 |
| 03/07 | DEPOSIT | 500.00 |
| | Subtotal: | 1,500.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | ACH DEPOSIT, BEBE REALTY CMC ACH ****43796000002 | 200.00 |
| 02/18 | DEBIT CARD CREDIT, *****30195133806, AUT 021425 VISA DDA REF SAFEWAY COM 1129      877 505 4040 * MD | 1.58 |
| 02/24 | ACH DEPOSIT, BEBE REALTY CMC ACH ****63015000002 | 2,200.00 |
| 03/03 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,454.50 |
| | Subtotal: | 3,856.08 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/14 | ELECTRONIC PMT-WEB, TRAVELERS RETRY PYMT 9142035 | 56.18 |
| 02/14 | DEBIT POS AP, *****30195133806, AUT 021425 DDA PURCH W/CB WAL MART 1716      PRINCE FREDER * MD | 55.09 |
| 02/18 | DBCRD PMT AP, *****30195133806, AUT 021525 VISA DDA PUR AP GLOSS LYRICALEXUS BEA    LYRICALEXUSBE * MD | 77.63 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP CASH APP ANDRE RIVERS      OAKLAND      * CA | 75.00 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP DOLLARTREE          PRINCE FREDER * MD | 31.50 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**            95.57

❷ **Total Deposits**    +

❸ **Sub Total**

❹ **Total Withdrawals**    -

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page: 3 of 6
Statement Period: Feb 14 2025-Mar 13 2025
Cust Ref #: █████████#
Primary Account #: █████████

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP SAFEWAY 1129 DUNKIRK * MD | 30.00 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021525 VISA DDA PUR AP SNEADES ACE HOME OWINGS * MD | 28.92 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP GIANT 0325 DUNKIRK * MD | 28.02 |
| 02/18 | DBCRD PMT AP, *****30195133806, AUT 021725 VISA DDA PUR AP GLOSS LYRICALEXUS BEA LYRICALEXUSBE * MD | 25.88 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP CVS PHARMACY 10606 CHESAPEAKE BE * MD | 24.99 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021525 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | 23.61 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP CVS PHARMACY 10606 CHESAPEAKE BE * MD | 20.18 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP WEIS MARKETS 279 PRINCE FREDER * MD | 18.09 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP DOLLAR TREE DUNKIRK * MD | 13.10 |
| 02/18 | DBCRD PMT AP, *****30195133806, AUT 021525 VISA DDA PUR AP AMC MONTHLY AMCPLUS COM * NY | 10.59 |
| 02/18 | DBCRD PUR AP, *****30195133806, AUT 021425 VISA DDA PUR AP WENDYS 6568 PRINCE FREDER * MD | 3.18 |
| 02/19 | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP TST ZAVINO ITALIAN MARK BALTIMORE * MD | 22.26 |
| 02/19 | DBCRD PUR AP, *****30195133806, AUT 021825 VISA DDA PUR AP AMAZON PRIME V05DI8YQ3 AMZN COM BILL * WA | 7.41 |
| 02/19 | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP PAYPAL WORLD BOOKS 402 935 7733 * DE | 6.86 |
| 02/20 | DBCRD PUR AP, *****30195133806, AUT 021725 VISA DDA PUR AP PAYPAL LEGENDSTROY 704 589 7521 * NC | 48.46 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP VENMO PETER FLECK VISA DIRECT * NY | 2,000.00 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022025 VISA DDA PUR AP DA HONG PAO WASHINGTON * DC | 189.33 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022225 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | 55.33 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022025 VISA DDA PUR AP METRO 089 BRANCH AV SUITLAND * MD | 7.00 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022125 VISA DDA PUR AP DC PARK METER MULTI 202 673 6813 * DC | 4.14 |
| 02/24 | DBCRD PUR AP, *****30195133806, AUT 022225 VISA DDA PUR AP PAYPAL NETWORKSOLU 402 935 7733 * FL | 2.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | DBCRD PMT AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>IT WORKS MARKETING INC 786 706 1095 * FL | 83.95 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>DOLLARTREE UPPER MARLBOR * MD | 15.23 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>WEIS MARKETS 280 UPPER MARLBOR * MD | 14.91 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>PENN NAILS WASHINGTON * DC | 10.00 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>DC PARK METER SINGLE 202 673 6813 * DC | 4.00 |
| 02/25 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>PAYPAL PARKMOBILE 402 935 7733 * GA | 1.25 |
| 02/26 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>SHELL OIL 57525836508 UPPER MARLBOR * MD | 48.91 |
| 02/26 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>UBER EATS HELP UBER COM * CA | 24.51 |
| 02/26 | DBCRD PUR AP, *****30195133806, AUT 022425 VISA DDA PUR AP<br>PP APPLE COM BILL 402 935 7733 * CA | 10.59 |
| 02/27 | ELECTRONIC PMT-WEB, USDCB FILING FEE FILING FEE 6QOKCV5KCQ1 | 434.50 |
| 02/27 | DBCRD PUR AP, *****30195133806, AUT 022625 VISA DDA PUR AP<br>UBER EATS HELP UBER COM * CA | 21.00 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>A T NAIL SALON SPA BALTIMORE * MD | 60.00 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>FAMILY DOLLAR HALETHORPE * MD | 35.18 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>SAFEWAY COM 1129 877 505 4040 * MD | 25.45 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>DOLLARTREE GLEN BURNIE * MD | 13.10 |
| 02/28 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>DOLLARTREE GLEN BURNIE * MD | 8.83 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>VENMO PETER FLECK VISA DIRECT * NY | 975.00 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 022725 VISA DDA PUR AP<br>ROYAL SONESTA HARBOR C BALTIMORE * MD | 155.10 |
| 03/03 | DEBIT POS AP, *****30195133806, AUT 030325 DDA PURCH W/CB<br>CVS PHARM 10606 7955 CHESAPEAKE BE * MD | 42.24 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030125 VISA DDA PUR AP<br>PRIME VIDEO CHANNELS AMZN COM BILL * WA | 6.35 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030125 VISA DDA PUR AP<br>PABC SINGLE SPACE METE BALTIMORE * MD | 3.50 |
| 03/03 | DBCRD PUR AP, *****30195133806, AUT 030225 VISA DDA PUR AP<br>ROYAL FARMS 247 BALTIMORE * MD | 0.73 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | ### |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | 359.34 |
| 03/04 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>PAYPAL UBER        402 935 7733 * CA | 22.17 |
| 03/04 | DBCRD PUR AP, *****30195133806, AUT 030325 VISA DDA PUR AP<br>PAYPAL UBER        402 935 7733 * CA | 12.39 |
| 03/06 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>PATRIOT URGENT CARE      PRINCE FREDER * MD | 20.00 |
| 03/06 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>CVS PHARMACY 10606      CHESAPEAKE BE * MD | 10.79 |
| 03/06 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>CVS PHARMACY 10606      CHESAPEAKE BE * MD | 1.78 |
| 03/07 | DBCRD PMT AP, *****30195133806, AUT 030425 VISA DDA PUR AP<br>PAYPAL HOSTINGER       402 935 7733 * DE | 20.33 |
| 03/07 | DBCRD PUR AP, *****30195133806, AUT 030525 VISA DDA PUR AP<br>PP APPLE COM BILL      402 935 7733 * CA | 1.05 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030825 VISA DDA PUR AP<br>PAYPAL TEMU        402 935 7733 * CA | 48.04 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030625 VISA DDA PUR AP<br>SAFEWAY COM 1129      877 505 4040 * MD | 43.28 |
| 03/10 | INTL DBCD PUR AP, *****30195133806, AUT 030625 INTL DDA PUR AP<br>PAYPAL SMALLPDF      4029357733   C HE | 12.00 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030725 VISA DDA PUR AP<br>PAYPAL TEMU        4029357733   * CA | 10.98 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>GOOGLE ONE        650 2530000 * CA | 2.11 |
| 03/10 | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP<br>PAYPAL UBER EATS      402 935 7733 * CA | 2.00 |
| 03/11 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>DC GOV T PAYMENT      202 442 4423 * DC | 30.00 |
| 03/11 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>COMM OF PA OB OCO P      717 425 6646 * PA | 15.00 |
| 03/11 | DBCRD PMT AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>PP PP ROKU FOR HULU LLC    402 935 7733 * CA | 10.59 |
| 03/11 | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP<br>VCN VIRGINIASCC      866 255 1857 * VA | 10.00 |
| 03/12 | DBCRD PMT AP, *****30195133806, AUT 031125 VISA DDA PUR AP<br>VZWRLSS BILL PAY VE      800 9220204 * CA | 156.97 |
| 03/12 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP<br>MD DEPT OF LICENSING     410 7672396 * MD | 84.00 |
| 03/12 | DBCRD PUR AP, *****30195133806, AUT 030925 VISA DDA PUR AP<br>PAYPAL UBER EATS      402 935 7733 * CA | 36.29 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Feb 14 2025-Mar 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/12 | DBCRD PMT AP, *****30195133806, AUT 031225 VISA DDA PUR AP AMC MONTHLY AMCPLUS COM * NY | 10.59 |
| 03/12 | DBCRD PUR AP, *****30195133806, AUT 031025 VISA DDA PUR AP PAYPAL PLAYON 402 935 7733 * WA | 9.99 |
| 03/13 | INTL DBCD PUR AP, *****30195133806, AUT 031125 INTL DDA PUR AP PAYPAL SMALLPDF 4029357733 C HE | 12.00 |
| | Subtotal: | 5,801.27 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | DEBIT | 250.00 |
| | Subtotal: | 250.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/13 | 790.76 | 02/28 | 265.68 |
| 02/14 | 679.49 | 03/03 | 537.26 |
| 02/18 | 470.38 | 03/04 | 143.36 |
| 02/19 | 433.85 | 03/06 | 110.79 |
| 02/20 | 385.39 | 03/07 | 589.41 |
| 02/24 | 327.09 | 03/10 | 471.00 |
| 02/25 | 197.75 | 03/11 | 405.41 |
| 02/26 | 113.74 | 03/12 | 107.57 |
| 02/27 | 658.24 | 03/13 | 95.57 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

T   **STATEMENT OF ACCOUNT**

MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 21 2025-Feb 28 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## TD Signature Savings

MARIA D REDDICK                                         Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 10,512.24 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 500.40 | Days in Period | 8 |
| Other Withdrawals | 1,000.00 | | |
| Ending Balance | 9,011.84 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/25 | RTP RCVD, Capital One-ACCTVERIFY - 2 | 0.18 |
| 02/25 | RTP RCVD, Capital One-ACCTVERIFY - 1 | 0.22 |
| 02/27 | PHONE TRANSFER, From CHECKING      4125 | 500.00 |
| 02/27 | ACH DEPOSIT, CAPITAL ONE TRANSFER RT0A | 10,011.84 |
| | Subtotal: | 10,512.24 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | ACH WITHDRAWAL, CAPITAL ONE ACCTVERIFY LD*DC*** | 0.40 |
| 02/27 | eTransfer Debit, Online Xfer<br>Transfer to CK      4125 | 500.00 |
| | Subtotal: | 500.40 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/27 | WITHDRAWAL | 1,000.00 |
| | Subtotal: | 1,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        9,011.84

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals  -

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



Maria Reddick
3910 Georgia Ave NW
Apt 619
Washington DC 20011

**Thanks for saving with Capital One 360®**

Here's your **February 2025** bank statement.

STATEMENT PERIOD
**Feb 1 - Feb 28, 2025**

# $0.55 TOTAL ENDING BALANCE IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Feb 1 | Feb 28 |
|---|---|---|
| **360 Checking...8153** | $5,355.74 | **$0.55** |
| **All Accounts** | $5,355.74 | **$0.55** |

## Cashflow Summary

➕ $0.55 INTEREST EARNED THIS PERIOD
➖ $0.00 OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
➖ $0.00 FINANCE CHARGES THIS PERIOD

## 360 Checking –

| 0.10% | **$0.60** | 28 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285         FDIC    

**Maria Reddick** | STATEMENT PERIOD
**Feb 1 - Feb 28, 2025**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| **Feb 1** | **Opening Balance** | | | **$5,355.74** |
| Feb 12 | Deposit from IRS TREAS 310 TAX REF | Credit | + $4,656.10 | $10,011.84 |
| Feb 26 | Preauthorized Withdrawal to TD BANK, NA savings account XXXXXXXXX0291 | Debit | - $10,011.84 | $0.00 |
| Feb 28 | Monthly Interest Paid | Credit | + $0.55 | $0.55 |
| **Feb 28** | **Closing Balance** | | | **$0.55** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|--|--|--|
| Total Overdraft Fees | **$0.00** | **$0.00** |
| Total Return Item Fees | **$0.00** | **$0.00** |

 capitalone.com    1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

Docusign Envelope ID: 4629CBA5-3E1E-4BD8-B437-8BA2DB4AA6AD

**Maria Reddick** | STATEMENT PERIOD
**Feb 1 - Feb 28, 2025**

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

**NAVY** ⊕
**FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/21/25 - 02/20/25

Access No. ▮▮▮▮

Routing Number: ▮▮▮▮

#BWNLLSV
#000000P9Y6PXV2A1#000FME00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit navyfederal.org/overseas/
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

As a valued member, we encourage you to review the disclosures and fees for accounts you hold with
us. Please visit us at
https://www.navyfederal.org/content/dam/nfculibs/pdfs/membership/nfcu_606.pdf
for the Important Disclosures Booklet &
https://www.navyfederal.org/content/dam/nfculibs/pdfs/membership/2043ep.pdf
for Schedule of Fees and Charges or call us at 1-888-842-6328 to request a copy to be mailed.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| ay Checking 1574 | $0.01 | $15.26 | $0.00 | $15.27 | $0.00 |
| 8686 | $580.15 | $967.01 | $914.78 | $632.38 | $0.01 |
| ership Savings 3409 | $17,427.01 | $3.70 | $0.89 | $17,429.82 | $3.70 |
| Market Savings 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$18,007.17** | **$985.97** | **$915.67** | **$18,077.47** | **$3.71** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK
▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 1574 | Checking | |
| 8686 | Checking | |
| 3409 | Savings | |
| 7927 | MMSA | |
| | | |
| | TOTAL | |



**NAVY ⊕ FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
01/21/25 - 02/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking -** ☐1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 0.01 |
| 01-28 | Debit Card Adjustment | 15.26 | 15.27 |
| 02-20 | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $11.82*

**EveryDay Checking -** ☐8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 580.15 |
| 01-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 1,547.15 |
| 01-31 | Dividend | 0.01 | 1,547.16 |
| 02-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 1,487.16 |
| 02-04 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 687.16 |
| 02-06 | Paid To - Orlando Util Com Payments Chk 2100002 | 54.78- | 632.38 |
| 02-20 | **Ending Balance** | | **632.38** |

*Average Daily Balance - Current Cycle: $766.36*
*Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 01-01-2025 through 01-31-2025*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-03 | ACH | 60.00 | 02-06 | ACH | 54.78 |
| 02-04 | ACH | 800.00 | | | |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |

**NAVY ⊕ FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/21/25 - 02/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Savings

**Membership Savings -** 3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 17,427.01 |
| 01-31 | Federal Withholding | 0.89- | 17,426.12 |
| 01-31 | Dividend | 3.70 | 17,429.82 |
| 02-20 | **Ending Balance** | | **17,429.82** |
| | **YTD Fed Tax Withheld** | 0.89 | |

*Your account earned $3.70, with an annual percentage yield earned of 0.25%, for the dividend period from 01-01-2025 through 01-31-2025*

**Money Market Savings -** 7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-21 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 02-20 | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.38 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

**NAVY ⊕**
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/21/25 - 02/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

### Errors Related to a Checking Line of Credit Advance

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

Docusign Envelope ID: 16296DA5 3F5E 3BB8 B137 9BA2DB4A6A4B

# NAVY ⊕ FEDERAL
## Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
02/21/25 - 03/20/25

Access No

Routing Number:

#BWNLLSV
#000000P9Y6PXV2A1#000MMA00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

### 2025 Annual Meeting

Navy Federal's Annual Meeting is scheduled for Wednesday, April 23 at 6 pm ET. The meeting
will be held virtually and in person at Navy Federal Headquarters in Vienna, VA. Registration
is available on a first-come, first-served basis. Due to space and system limitations,
attendance is limited.

Register at **navyfederal.org/events**. For assistance with registration, call 1-888-842-6328.

## Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 1574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| 8686 | $632.38 | $967.01 | $1,595.20 | $4.19 | $0.02 |
| **Membership Savings** 3409 | $17,429.82 | $3.34 | $0.80 | $17,432.36 | $7.04 |
| **Money Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$18,077.47** | **$970.35** | **$1,596.00** | **$17,451.82** | **$7.06** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK



MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 1574 | Checking | |
| 8686 | Checking | |
| 3409 | Savings | |
| 7927 | MMSA | |
| | | |
| | TOTAL | |

**NAVY ⊕ FEDERAL**

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
02/21/25 - 03/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking - ████ 1574**

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-21 | Beginning Balance | | 15.27 |
| | No Transactions This Period | | |
| **03-20** | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $15.27*

**EveryDay Checking - ████ 8686**

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-21 | Beginning Balance | | 632.38 |
| 02-26 | Paid To - Td Bank Acct Fund Chk 6310614 | 632.00- | 0.38 |
| 02-27 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 967.38 |
| 02-28 | Dividend | 0.01 | 967.39 |
| 03-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 907.39 |
| 03-04 | POS Debit- Debit Card 1050 03-03-25 Hoteltonight*arc H 800-208-2949 CA | 127.00- | 780.39 |
| 03-06 | POS Debit- Debit Card 1050 03-05-25 Autozone #1899 Prince Freder MD | 195.81- | 584.58 |
| 03-11 | ACH Paid To Maria D Reddick | 400.00- | 184.58 |
| 03-11 | POS Debit- Debit Card 1050 03-10-25 Ebay O*16-12804-82 San Jose CA | 109.13- | 75.45 |
| 03-12 | Paid To - Orlando Util Corn Payments Chk 2100002 | 71.26- | 4.19 |
| **03-20** | **Ending Balance** | | **4.19** |

*Average Daily Balance - Current Cycle: $447.71*
*Your account earned $0.01, with an annual percentage yield earned of 0.02%, for the dividend period from 02-01-2025 through 02-28-2025*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-26 | ACH | 632.00 | 03-03 | ACH | 60.00 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER |
| —    — | | (    ) | | (    ) |

**NAVY ⊕ FEDERAL**

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
02/21/25 - 03/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

**Items Paid** (Continued from previous page)

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 03-12 | ACH | 71.26 | 03-06 | POS | 195.81 |
| 03-04 | POS | 127.00 | 03-11 | POS | 109.13 |

## Savings

### Membership Savings - 3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-21 | Beginning Balance | | 17,429.82 |
| 02-28 | Federal Withholding | 0.80- | 17,429.02 |
| 02-28 | Dividend | 3.34 | 17,432.36 |
| **03-20** | **Ending Balance** | | **17,432.36** |
| **YTD Fed Tax Withheld** | **1.69** | | |

Your account earned $3.34, with an annual percentage yield earned of 0.25%, for the dividend period from 02-01-2025 through 02-28-2025

### Money Market Savings - 7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 02-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **03-20** | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.38 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |