| Fill in this information to identify the case: | |
|---|---|
| Debtor Name  Maria D. Reddick | |
| United States Bankruptcy Court for the: District of Columbia | |
| Case number:  24-00393 | ☐ Check if this is an amended filing |

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11       12/17

| | |
|---|---|
| Month:  6 | Date report filed:  06/04/2025  MM / DD / YYYY |
| Line of business:  Real Estate | NAISC code:  531210 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:

Original signature of responsible party        *Signed by:*  Maria D. Reddick   *Maria D. Reddick*   C826FEA3BD1D4FA...

Printed name of responsible party        Maria Denise Reddick

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Maria D. Reddick | Case number | 24-00393 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 22,862.93

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 9,258.31

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 8,070.69

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 1,187.62

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 24,050.55

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 22,528.35

    *(Exhibit E)*

| Debtor Name | Maria D. Reddick | Case number | 24-00393 |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ 126,625.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     0

27. What is the number of employees as of the date of this monthly report?     0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0.00

30. How much have you paid this month in other professional fees?     $ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>Projected<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>Actual<br>Copy lines 20-22 of this report. | = | Column C<br>Difference<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 5,000.00 | − | $ 9,258.31 | = | $ 4,258.31 |
| 33. **Cash disbursements** | $ 4,500.00 | − | $ 8,070.69 | = | $ 3,570.69 |
| 34. **Net cash flow** | $ 500.00 | − | $ 1,187.62 | = | $ 687.62 |

35. Total projected cash receipts for the next month:     $ 4,500.00

36. Total projected cash disbursements for the next month:     - $ 4,000.00

37. Total projected net cash flow for the next month:     = $ 400.00

| Debtor Name | Maria D. Reddick | Case number | 24-00393 |
| --- | --- | --- | --- |

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

## **Exhibit A**

**Have you paid all your bills on time.** The Debtor acknowledges that certain bills, specifically the mortgage payment and sublease rent, have not been paid on time following the petition date. This delay is not due to an unwillingness to meet her financial obligations but rather the result of unavoidable circumstances tied to her bankruptcy filing and the associated transition period. The Debtor is currently in the process of reorganizing her financial affairs to ensure compliance with bankruptcy requirements and to preserve the estate's assets for the benefit of creditors. As part of this process, the Debtor has prioritized critical expenses and administrative obligations required under the Bankruptcy Code. The Debtor remains committed to addressing all post-petition obligations and has acted in good faith throughout this process. She will continue to work diligently to resolve these outstanding amounts and ensure that future payments are made on time.

**Have you timely filed your tax returns and paid all of your taxes.** The Debtor acknowledges that tax returns for the years 2018, 2019 and 2020 have not been filed. However, the Debtor believes that no tax liability will be owed for these years. The Debtor is actively working to prepare and file the outstanding returns and intends to address any related matters as promptly as possible.

Docusign Envelope ID: 46296BA53E1E-4BD8-B437-8BA2DB4AA6A0

## Exhibit B

Prior to the filing of this case, the Debtor maintained two depository accounts, both held with Navy Federal Credit Union. One account was used exclusively to hold funds on behalf of the Debtor's adult nephew, while the other was dedicated to managing the affairs of the Debtor's later father's estate. Following the withdrawal of her Motion to Retain Existing Bank Accounts, the Debtor acknowledges that these accounts must now be transitioned into debtor-in-possession ("DIP") accounts in accordance with bankruptcy requirements. The Debtor has since opened new DIP accounts at TD Bank and is in the process of transitioning all relevant funds. The NFCU accounts will be closed as soon as the first Supplemental Security Income (SSI) payment for the Debtor's nephew is deposited into the new TD Bank account. Post-petition, the Debtor also opened an account with Capital One with the intention of designating it as a DIP account; however, it could not be converted for that purpose. The account has since received the Debtor's tax refund and will be closed accordingly.

Docusign Envelope ID: 1629CDA5-3E1F-4BD8-B137-8BA20B4AA6A9

<u>**Exhibit C**</u>

| Date | Account | Description | Amount |
|---|---|---|---|
| 4/7/25 | TD | ACH DEPOSIT, PAYPAL TRANSFER ****3684 DEBIT CARD CREDIT, *****30195133806, AUT 040525 VISA DDA REF | $ 28.98 |
| 4/7/25 | TD | PP PP ROKU FOR NFL 402 935 7733 * CA | $ 15.89 |
| 4/16/25 | Capital | IRS TREAS 310 TAX REF | $ 7,326.64 |
| 4/21/25 | TD | ACH DEPOSIT, ONE FINANCE, INC ACH TRAN 042225 VISA TRANSFER | $ 27.01 |
| 4/22/25 | TD | CASH APP MARIA REDDICK C OAKLAND * CA | $ 100.00 |
| 4/23/25 | TD | DEPOSIT | $ 500.00 |
| 4/28/25 | TD | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00 DEBIT CARD CREDIT, *****30195133806, AUT 042625 VISA DDA REF | $ 1,140.52 |
| 4/28/25 | TD | SPIRIT AIRL 487043225510 MIRAMAR DEBIT CARD CREDIT, *****30195133806, AUT 043025 VISA DDA REF | $ 84.99 |
| 4/30/25 | TD | TEMU COM TEMU COM * CA | $ 28.06 |
| 4/30/25 | TD | INTEREST PAID | $ 2.52 |
| 4/30/25 | Capital | MONTHLY INTEREST PAID | $ 0.12 |
| 4/30/25 | NFCU | DIVIDEND | $ 3.58 |
| | | TOTAL | $ 9,258.31 |

| DATE | ACCOUN | DESCRIPTION | | AMOUNT |
|------|--------|-------------|---|--------|
| | | VISA DDA PUR AP | | |
| 4/1/25 | TD | VENMO PETER FLECK VISA DIRECT * NY | $ | 2,975.00 |
| | | VISA DDA PUR AP | | |
| 4/1/25 | TD | SHELL OIL 23652220577 OWINGS * MD | $ | 48.07 |
| | | VISA DDA PUR AP | | |
| 4/1/25 | TD | SHELL OIL 23652220577 OWINGS * MD | $ | 44.88 |
| | | VISA DDA PUR AP | | |
| 4/1/25 | TD | SQ MICKEY S JEWELS GOSQ COM * MD | $ | 30.93 |
| | | VISA DDA PUR AP | | |
| 4/1/25 | TD | TST KINFOLK SOUTHERN KIT WASHINGTON * DC | $ | 29.90 |
| | | VISA DDA PUR AP | | |
| 4/3/25 | TD | TST 1936 CHESAPEAKE BE * MD | $ | 35.44 |
| | | VISA DDA PUR AP | | |
| 4/3/25 | TD | PP APPLE COM BILL 402 935 7733 * CA | $ | 10.59 |
| | | VISA DDA PUR AP | | |
| 4/4/25 | TD | PAYPAL UBER EATS 402 935 7733 * CA | $ | 61.37 |
| | | VISA DDA PUR AP | | |
| 4/4/25 | TD | PP ADOBE INC ADOBE 402 935 7733 * CA | $ | 21.19 |
| | | VISA DDA PUR AP | | |
| 4/4/25 | TD | PAYPAL UBER EATS 402 935 7733 * CA | $ | 2.00 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PAYPAL TEMU 402 935 7733 * CA | $ | 98.87 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PAYPAL TEMU 402 935 7733 * CA | $ | 26.79 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PAYPAL TEMU 402 935 7733 * CA | $ | 22.70 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PAYPAL TEMU 402 935 7733 * CA | $ | 22.64 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | SAFEWAY COM 1129 877 505 4040 * MD | $ | 21.13 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PP PP ROKU FOR NFL 402 935 7733 * CA | $ | 15.89 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PAYPAL TEMU 402 935 7733 * CA | $ | 15.13 |
| | | VISA DDA PUR AP | | |
| 4/7/25 | TD | PP APPLE COM BILL 402 935 7733 * CA | $ | 1.05 |
| | | VISA DDA PUR AP | | |
| 4/8/25 | TD | BESTBUYCOM807049375401 888BESTBUY * MN | $ | 13.58 |
| | | VISA DDA PUR AP | | |
| 4/8/25 | TD | PAYPAL PARKMOBILE 402 935 7733 * GA | $ | 3.10 |
| 4/9/25 | TD | DEBIT | $ | 1,200.00 |

|  |  |  |  |
|---|---|---|---|
|  | DDA WITHDRAW AP |  |  |
| 4/9/25 TD | 8912 WOODYARD RD CLINTON * MD | $ | 200.00 |
|  | 040825 INTL DDA PUR AP |  |  |
| 4/9/25 TD | OURBUS BERLIN D EU | $ | 33.74 |
|  | VISA DDA PUR AP |  |  |
| 4/9/25 TD | PP PP ROKU FOR RLJ ENTER 402 935 7733 * CA | $ | 8.47 |
|  | VISA DDA PUR AP |  |  |
| 4/10/25 TD | PAYPAL IFILTERS 800 880 9383 * CA | $ | 94.31 |
|  | VISA DDA PUR AP |  |  |
| 4/10/25 TD | CVS PHARMACY 10606 CHESAPEAKE BE * MD | $ | 28.24 |
|  | VISA DDA PUR AP |  |  |
| 4/11/25 TD | EXXON PRINCE FREDERICK D PRINCE FREDER * | $ | 37.71 |
|  | DDA PURCHASE AP |  |  |
| 4/11/25 TD | SHELL SERVICE STATION OWINGS * MD | $ | 35.00 |
|  | VISA DDA PUR AP |  |  |
| 4/11/25 TD | DOLLARTREE PRINCE FREDER * MD | $ | 15.11 |
|  | VISA DDA PUR AP |  |  |
| 4/11/25 TD | PP PP ROKU FOR HULU LLC 402 935 7733 * CA | $ | 10.59 |
|  | VISA DDA PUR AP |  |  |
| 4/11/25 TD | PAYPAL UBER 402 935 7733 * CA | $ | 9.99 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | ENJOY NAIL SPA 3 FLUSHING * NY | $ | 130.65 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | RICHMOND FUNNY BONE 804 521 8900 * VA | $ | 120.00 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | SHELL OIL 23652254193 PRNC FREDERCK * MD | $ | 79.40 |
|  | 041125 INTL DDA PUR AP |  |  |
| 4/14/25 TD | PAYPAL SMALLPDF 4029357733 C HE | $ | 12.00 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | AMC MONTHLY AMCPLUS COM * NY | $ | 10.59 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | PAYPAL PLAYON 402 935 7733 * WA | $ | 9.99 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | SQ GRILL JUNCTION QUEENS * NY | $ | 9.25 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | MTA NYCT PAYGO NEW YORK * NY | $ | 2.90 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | MTA NYCT PAYGO NEW YORK * NY | $ | 2.90 |
|  | VISA DDA PUR AP |  |  |
| 4/14/25 TD | MTA NYCT PAYGO NEW YORK * NY | $ | 2.90 |
| 4/23/25 TD Saving | WITHDRAWAL | $ | 1,023.50 |

|  |  |  |  |
|---|---|---|---|
|  | DDA PURCHASE AP |  |  |
| 4/23/25  TD | PRINCE FREDERIC PRINCE FREDE * MD | $ | 82.52 |
|  | VISA DDA PUR AP |  |  |
| 4/24/25  TD | ELEVATE HEALTH SOLUTIONS WASHINGTON * DC | $ | 90.00 |
| 4/24/25  TD | 7115390 | $ | 27.66 |
|  | VISA DDA PUR AP |  |  |
| 4/24/25  TD | CVS PHARMACY 10606 CHESAPEAKE BE * MD | $ | 15.11 |
|  | VISA DDA PUR AP |  |  |
| 4/24/25  TD | PAYPAL TEMU 402 935 7733 * CA | $ | 13.99 |
|  | VISA DDA PUR AP |  |  |
| 4/24/25  TD | AMC MONTHLY AMCPLUS COM * NY | $ | 10.59 |
|  | VISA DDA PUR AP |  |  |
| 4/24/25  TD | MTA NYCT PAYGO RECOVER 718 330 1234 * NY | $ | 2.90 |
|  | VISA DDA PUR AP |  |  |
| 4/25/25  TD | SPIRIT AIRL 487043216478 800 7727117 * FL | $ | 85.00 |
|  | VISA DDA PUR AP |  |  |
| 4/25/25  TD | IMPROV FTL TICKETS 954 9815653 * FL | $ | 59.40 |
|  | VISA DDA PUR AP |  |  |
| 4/25/25  TD | PAYPAL IONOS INC 402 935 7733 * PA | $ | 12.72 |
|  | VISA DDA PUR AP |  |  |
| 4/25/25  TD | PP APPLE COM BILL 402 935 7733 * CA | $ | 10.59 |
|  | VISA DDA PUR AP |  |  |
| 4/25/25  TD | DELTA AIR 006232681419 800 2211212 * CA | $ | 5.60 |
|  | VISA DDA PUR AP |  |  |
| 4/28/25  TD | CASH APP MARIA REDDICK OAKLAND * CA | $ | 50.00 |
|  | VISA DDA PUR AP |  |  |
| 4/28/25  TD | SAFEWAY COM 1129 877 505 4040 * MD | $ | 42.86 |
|  | VISA DDA PUR AP |  |  |
| 4/28/25  TD | HENDERSON PROFESSIONAL D HYATTSVILLE * MD | $ | 35.00 |
|  | VISA DDA PUR AP |  |  |
| 4/29/25  TD | ETSY INC 718 8557955 * NY | $ | 193.25 |
|  | DDA PURCHASE AP |  |  |
| 4/29/25  TD | UBER EATS PENDING SAN FRANCISCO * CA | $ | 20.41 |
|  | VISA DDA PUR AP |  |  |
| 4/30/25  TD | PAYPAL HOTELS COM 402 935 7733 * WA | $ | 462.15 |
|  | VISA DDA PUR AP |  |  |
| 4/30/25  TD | SPIRIT AIRL 487043263581 800 7727117 * FL | $ | 88.99 |
|  | VISA DDA PUR AP |  |  |
| 4/30/25  TD | TEMU COM 130 248 0611 * MA | $ | 83.98 |
|  | VISA DDA PUR AP |  |  |
| 4/30/25  TD | TEMU COM TEMU COM * CA | $ | 28.06 |

Docusign Envelope ID: 46296BA53E1E4BD8-B437-8BA2DB4AA6A0

| | | | | |
|---|---|---|---|---|
| | VISA DDA PUR AP | | | |
| 4/30/25 | TD | TEMU COM TEMU COM * CA | $ | 28.06 |
| | VISA DDA PUR AP | | | |
| 4/30/25 | TD | TEMU COM TEMU COM * CA | $ | 20.00 |
| | VISA DDA PUR AP | | | |
| 4/30/25 | TD | TEMU COM TEMU COM * CA | $ | 12.20 |
| | VISA DDA PUR AP | | | |
| 4/30/25 | TD | TEMU COM TEMU COM * CA | $ | 11.30 |
| 4/30/25 | NFCU | FEDERAL WITHHOLDING | $ | 0.86 |
| | | TOTAL | $ | 8,070.69 |

**Exhibit E**

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case that have not been paid:

| Month | Creditor | Amount ($) | Purpose of the Debt |
|---|---|---|---|
| December 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| December 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| January 25 | 3 Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| January 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| February 24 | 3Tree Flats | 1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| February 24 | PHH | 2,805.67 | Mortgage Payment – 4012 14th St NW |
| March 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| March 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| April 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| April 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |

Total Unpaid Debt: $22,528.35

## Exhibit F

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |
| January 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| January 25 | 4012 14th St NW | $1,100.00 |
| February 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| February 25 | 4012 14th St NW | $1,100.00 |
| March 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| March 25 | 4012 14th St NW | $1,100.00 |
| April 25 | 4012 14th St NW | $1,100.00 |

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $13,800.00 |
| Pre and Post Petition | $126,625.00 |

## TD Bank

America's Most Convenient Bank®

T   **STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00363 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011-5894

Page:                                        1 of 2
Statement Period:     Apr 01 2025-Apr 30 2025
Cust Ref #:
Primary Account #:

### Cash Mgmt Chapter 11 Savings

MARIA D REDDICK                                   Account #

**ACCOUNT SUMMARY**

| | | | |
|---|---|---|---|
| Beginning Balance | 1,873.91 | Interest Earned This Period | 2.53 |
| Electronic Deposits | 7,327.19 | Interest Paid Year-to-Date | 2.59 |
| Other Credits | 2.52 | Annual Percentage Yield Earned | 1.42% |
| | | Days in Period | 30 |
| Other Withdrawals | 2,897.41 | | |
| Ending Balance | 6,306.21 | | |

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/23 | ACH DEPOSIT, CAPITAL ONE TRANSFER RT010078CCDEBCB | | 7,327.19 |
| | | Subtotal: | 7,327.19 |

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/30 | INTEREST PAID | | 2.52 |
| | | Subtotal: | 2.52 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/09 | DEBIT TRANSFER, To Checking | | 1,873.91 |
| 04/23 | WITHDRAWAL | | 1,023.50 |
| | | Subtotal: | 2,897.41 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**       6,306.21

**❷ Total Deposits**      +

**❸ Sub Total**

**❹ Total Withdrawals**      -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**



MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 95.57 | Average Collected Balance | 431.84 |
| Electronic Deposits | 3,182.49 | Interest Earned This Period | 0.00 |
| Other Credits | 4,373.91 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 6,153.30 | Days in Period | 31 |
| Other Withdrawals | 1,200.00 | | |
| Ending Balance | 298.67 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/20 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,217.75 |
| 03/28 | ACH RETURNED ITEM, ALLSTATE INS CO INS PREM ****00818710111 | 388.94 |
| 03/31 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,530.93 |
| 04/07 | ACH DEPOSIT, PAYPAL TRANSFER ****368476751 | 28.98 |
| 04/07 | DEBIT CARD CREDIT, *****30195133806, AUT 040525 VISA DDA REF PP PP ROKU FOR NFL     402 935 7733 * CA | 15.89 |
| | Subtotal: | 3,182.49 |

#### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | DEPOSIT TRANSFER, From Savings | 500.00 |
| 03/31 | DEPOSIT TRANSFER, From Savings | 2,000.00 |
| 04/09 | DEPOSIT TRANSFER, From Savings 6 | 1,873.91 |
| | Subtotal: | 4,373.91 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | DEBIT POS AP, *****30195133806, AUT 031425 DDA PURCH W/CB HARRIS TE 10125 WARD R     DUNKIRK     * MD | 59.56 |
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP NAILS TRIX  SPA      PRINCE FREDER * MD | 41.20 |
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP CVS PHARMACY 10606     CHESAPEAKE BE * MD | 37.19 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 298.67 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031125 VISA DDA PUR AP<br>PAYPAL  TEMU          402 935 7733  * CA | 16.00 |
| 03/14 | DBCRD PUR AP, *****30195133806, AUT 031325 VISA DDA PUR AP<br>VIOC BA0014          PRINCE FREDER * MD | 0.59 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND      * CA | 25.00 |
| 03/17 | DBCRD PMT AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>AMC  MONTHLY          AMCPLUS COM  * NY | 10.59 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031425 VISA DDA PUR AP<br>ROYAL FARMS  326       UPPER MARLBOR * MD | 8.18 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP<br>PAYPAL  TEMU          402 935 7733  * CA | 6.27 |
| 03/17 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>PAYPAL  UBER          402 935 7733  * CA | 2.00 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>PAYPAL  TEMU          402 935 7733  * CA | 81.03 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>PP COM 1129SAFEWAY COM    402 935 7733  * ID | 34.23 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031825 VISA DDA PUR AP<br>WALMART COM          800 925 6278  * AR | 29.99 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031725 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND      * CA | 25.00 |
| 03/18 | DBCRD PUR AP, *****30195133806, AUT 031525 VISA DDA PUR AP<br>WALMART COM          800 925 6278  * AR | 8.44 |
| 03/19 | DBCRD PUR AP, *****30195133806, AUT 031625 VISA DDA PUR AP<br>PAYPAL  CVS PHR INC      4029357733   * RI | 8.51 |
| 03/19 | DBCRD PUR AP, *****30195133806, AUT 031825 VISA DDA PUR AP<br>AMAZON PRIME SR53Z11F3    AMZN COM BILL * WA | 7.41 |
| 03/20 | DBCRD PUR AP, *****30195133806, AUT 031925 VISA DDA PUR AP<br>PAYPAL  UBER EATS      402 935 7733  * CA | 27.64 |
| 03/20 | DBCRD PUR AP, *****30195133806, AUT 031925 VISA DDA PUR AP<br>PAYPAL  UBER EATS      402 935 7733  * CA | 3.00 |
| 03/21 | DBCRD PUR AP, *****30195133806, AUT 032025 VISA DDA PUR AP<br>PERFORMANCE PLUS AUTO     OWINGS      * MD | 677.48 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP<br>SQ LIL PRESS MASSAGE TH  GOSQ COM    * MD | 200.00 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032325 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND      * CA | 100.00 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032125 VISA DDA PUR AP<br>PAYPAL  TEMU          402 935 7733  * CA | 98.42 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP<br>EB UNPLUGGED RAMPBJA     8014137200   * CA | 67.70 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP PP COM 1129SAFEWAY COM    402 935 7733 * ID | 31.14 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032125 VISA DDA PUR AP PAYPAL  UBER        402 935 7733 * CA | 24.36 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP WAL MART 1981        CALIFORNIA   * MD | 11.75 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP WAL MART 1716        PRINCE FREDER * MD | 8.95 |
| 03/24 | DBCRD PUR AP, *****30195133806, AUT 032225 VISA DDA PUR AP PAYPAL  NETWORKSOLU     402 935 7733 * FL | 2.50 |
| 03/25 | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP SP SHE THRIVE        SHETHRIVE CO  * FL | 40.90 |
| 03/25 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 6312405 | 27.66 |
| 03/25 | DBCRD PUR AP, *****30195133806, AUT 032425 VISA DDA PUR AP PP APPLE COM BILL     402 935 7733 * CA | 10.59 |
| 03/27 | ACH DEBIT, ALLSTATE INS CO INS PREM ****00818710111 | 388.94 |
| 03/27 | DBCRD PUR AP, *****30195133806, AUT 032625 VISA DDA PUR AP CVS PHARMACY 10606    CHESAPEAKE BE * MD | 13.24 |
| 03/28 | DBCRD PUR AP, *****30195133806, AUT 032625 VISA DDA PUR AP TST GRACES MANDARIN    OXON HILL   * MD | 42.79 |
| 03/31 | DBCRD PUR AP, *****30195133806, AUT 032925 VISA DDA PUR AP MCDONALD S F5176      WASHINGTON   * DC | 1.64 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 040125 VISA DDA PUR AP VENMO  PETER FLECK     VISA DIRECT  * NY | 2,975.00 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033025 VISA DDA PUR AP SHELL OIL 23652220577     OWINGS     * MD | 48.07 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033025 VISA DDA PUR AP SHELL OIL 23652220577     OWINGS     * MD | 44.88 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033125 VISA DDA PUR AP SQ MICKEY S JEWELS     GOSQ COM    * MD | 30.93 |
| 04/01 | DBCRD PUR AP, *****30195133806, AUT 033025 VISA DDA PUR AP TST KINFOLK SOUTHERN KIT   WASHINGTON   * DC | 29.90 |
| 04/03 | DBCRD PUR AP, *****30195133806, AUT 040125 VISA DDA PUR AP TST 1936        CHESAPEAKE BE * MD | 35.44 |
| 04/03 | DBCRD PUR AP, *****30195133806, AUT 040225 VISA DDA PUR AP PP APPLE COM BILL     402 935 7733 * CA | 10.59 |
| 04/04 | DBCRD PUR AP, *****30195133806, AUT 040325 VISA DDA PUR AP PAYPAL  UBER EATS     402 935 7733 * CA | 61.37 |
| 04/04 | DBCRD PMT AP, *****30195133806, AUT 040225 VISA DDA PUR AP PP ADOBE INC ADOBE     402 935 7733 * CA | 21.19 |
| 04/04 | DBCRD PUR AP, *****30195133806, AUT 040325 VISA DDA PUR AP PAYPAL  UBER EATS     402 935 7733 * CA | 2.00 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | # |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 98.87 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 26.79 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 22.70 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 22.64 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040425 VISA DDA PUR AP<br>SAFEWAY COM 1129          877 505 4040 * MD | 21.13 |
| 04/07 | DBCRD PMT AP, *****30195133806, AUT 040425 VISA DDA PUR AP<br>PP PP ROKU FOR NFL          402 935 7733 * CA | 15.89 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP<br>PAYPAL TEMU          402 935 7733 * CA | 15.13 |
| 04/07 | DBCRD PUR AP, *****30195133806, AUT 040525 VISA DDA PUR AP<br>PP APPLE COM BILL          402 935 7733 * CA | 1.05 |
| 04/08 | DBCRD PUR AP, *****30195133806, AUT 040625 VISA DDA PUR AP<br>BESTBUYCOM807049375401          888BESTBUY  * MN | 13.58 |
| 04/08 | DBCRD PUR AP, *****30195133806, AUT 040725 VISA DDA PUR AP<br>PAYPAL PARKMOBILE          402 935 7733 * GA | 3.10 |
| 04/09 | TD ATM DEBIT AP, *****30195133806, AUT 040925 DDA WITHDRAW AP<br>8912 WOODYARD RD          CLINTON     * MD | 200.00 |
| 04/09 | INTL DBCD PUR AP, *****30195133806, AUT 040825 INTL DDA PUR AP<br>OURBUS               BERLIN          D EU | 33.74 |
| 04/09 | DBCRD PMT AP, *****30195133806, AUT 040825 VISA DDA PUR AP<br>PP PP ROKU FOR RLJ ENTER  402 935 7733 * CA | 8.47 |
| 04/10 | DBCRD PUR AP, *****30195133806, AUT 040925 VISA DDA PUR AP<br>PAYPAL IFILTERS          800 880 9383 * CA | 94.31 |
| 04/10 | DBCRD PUR AP, *****30195133806, AUT 040925 VISA DDA PUR AP<br>CVS PHARMACY 10606          CHESAPEAKE BE * MD | 28.24 |
| 04/11 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP<br>EXXON PRINCE FREDERICK D    PRINCE FREDER * MD | 37.71 |
| 04/11 | DEBIT POS AP, *****30195133806, AUT 041125 DDA PURCHASE AP<br>SHELL SERVICE STATION          OWINGS       * MD | 35.00 |
| 04/11 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP<br>DOLLARTREE          PRINCE FREDER * MD | 15.11 |
| 04/11 | DBCRD PMT AP, *****30195133806, AUT 041025 VISA DDA PUR AP<br>PP PP ROKU FOR HULU LLC    402 935 7733 * CA | 10.59 |
| 04/11 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP<br>PAYPAL UBER          402 935 7733 * CA | 9.99 |

Subtotal:          6,153.30

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Mar 14 2025-Apr 13 2025 |
| Cust Ref #: | 4⬛⬛⬛⬛⬛# |
| Primary Account #: | ⬛⬛⬛⬛⬛ |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/09 | DEBIT | 1,200.00 |
| | Subtotal: | 1,200.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/13 | 95.57 | 03/28 | 24.01 |
| 03/14 | 441.03 | 03/31 | 3,553.30 |
| 03/17 | 388.99 | 04/01 | 424.52 |
| 03/18 | 210.30 | 04/03 | 378.49 |
| 03/19 | 194.38 | 04/04 | 293.93 |
| 03/20 | 1,381.49 | 04/07 | 114.60 |
| 03/21 | 704.01 | 04/08 | 97.92 |
| 03/24 | 159.19 | 04/09 | 529.62 |
| 03/25 | 80.04 | 04/10 | 407.07 |
| 03/27 | -322.14 | 04/11 | 298.67 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                          7 of 7
Statement Period:        Mar 14 2025-Apr 13 2025
Cust Ref #:
Primary Account #:

We're committed to keeping you informed when it comes to your banking and want you to know about upcoming changes to your TD Bank Business Deposit Account Agreement.

## TD Bank's Funds Availability Policy will be changing by July 1, 2025.

When you deposit a check, we'll continue to make $100 available immediately and, typically, make the remaining funds available by the end of the first business day after we receive your deposit. **However, if a hold is placed on a check deposit, by July 1, you'll have access to more funds as follows:**

- **Today:** If a hold is applied, an additional $125 is available by the end of the first business day after we receive your deposit.
- **By July 1:** We'll increase the amount available to $175. This means, the first $275 of your deposit will be available by the end of the first business day after we receive your deposit.

**We'll also make more of your funds available for larger deposits:**

- **Today:** Typically, we make the first $5,525 of a day's total deposits available by the end of the first business day after we receive your deposit. Please see the TD Bank Business Deposit Account Agreement for details.
- **By July 1:** We'll increase that amount to $6,725.

**Questions?**
Visit any TD Bank or call us at **1-888-751-9000**. We're glad to help.

# TD Bank

**America's Most Convenient Bank®**

T **STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011

Page: 1 of 6
Statement Period: Apr 14 2025-May 13 2025
Cust Ref #:
Primary Account #:

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 298.67 | Average Collected Balance | 548.28 |
| Deposits | 3,200.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 4,053.27 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 5,572.40 | Days in Period | 30 |
| Ending Balance | 1,979.54 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/23 | DEPOSIT | 500.00 |
| 05/05 | DEPOSIT | 2,400.00 |
| 05/06 | DEPOSIT | 300.00 |
| | Subtotal: | 3,200.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/21 | ACH DEPOSIT, ONE FINANCE, INC ACH TRANS Maria Reddick | 27.01 |
| 04/22 | VISA TRANSFER, *****30195133806, AUT 042225 VISA TRANSFER CASH APP MARIA REDDICK C    OAKLAND    * CA | 100.00 |
| 04/28 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,140.52 |
| 04/28 | DEBIT CARD CREDIT, *****30195133806, AUT 042625 VISA DDA REF SPIRIT AIRL 487043225510    MIRAMAR    * FL | 84.99 |
| 04/30 | DEBIT CARD CREDIT, *****30195133806, AUT 043025 VISA DDA REF TEMU COM    TEMU COM    * CA | 28.06 |
| 05/07 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,140.53 |
| 05/12 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,070.01 |
| 05/12 | DEBIT CARD CREDIT, *****30195133806, AUT 051025 VISA DDA REF PAYPAL HOTELS COM    402 935 7733 * WA | 462.15 |
| | Subtotal: | 4,053.27 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance    1,979.54

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals    -

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Apr 14 2025-May 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041125 VISA DDA PUR AP<br>ENJOY NAIL  SPA 3      FLUSHING      * NY | 130.65 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041125 VISA DDA PUR AP<br>RICHMOND FUNNY BONE      804 521 8900 * VA | 120.00 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP<br>SHELL OIL 23652254193      PRNC FREDERCK * MD | 79.40 |
| 04/14 | INTL DBCD PUR AP, *****30195133806, AUT 041125 INTL DDA PUR AP<br>PAYPAL  SMALLPDF      4029357733    C HE | 12.00 |
| 04/14 | DBCRD PMT AP, *****30195133806, AUT 041225 VISA DDA PUR AP<br>AMC  MONTHLY          AMCPLUS COM  * NY | 10.59 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041025 VISA DDA PUR AP<br>PAYPAL  PLAYON        402 935 7733 * WA | 9.99 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041225 VISA DDA PUR AP<br>SQ  GRILL JUNCTION        QUEENS        * NY | 9.25 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041125 VISA DDA PUR AP<br>MTA NYCT PAYGO          NEW YORK      * NY | 2.90 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041125 VISA DDA PUR AP<br>MTA NYCT PAYGO          NEW YORK      * NY | 2.90 |
| 04/14 | DBCRD PUR AP, *****30195133806, AUT 041125 VISA DDA PUR AP<br>MTA NYCT PAYGO          NEW YORK      * NY | 2.90 |
| 04/23 | DEBIT POS AP, *****30195133806, AUT 042325 DDA PURCHASE AP<br>PRINCE FREDERIC        PRINCE FREDE * MD | 82.52 |
| 04/24 | DBCRD PUR AP, *****30195133806, AUT 042325 VISA DDA PUR AP<br>ELEVATE HEALTH SOLUTIONS   WASHINGTON    * DC | 90.00 |
| 04/24 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 7115390 | 27.66 |
| 04/24 | DBCRD PUR AP, *****30195133806, AUT 042325 VISA DDA PUR AP<br>CVS PHARMACY 10606      CHESAPEAKE BE * MD | 15.11 |
| 04/24 | DBCRD PUR AP, *****30195133806, AUT 042225 VISA DDA PUR AP<br>PAYPAL  TEMU          402 935 7733 * CA | 13.99 |
| 04/24 | DBCRD PMT AP, *****30195133806, AUT 042425 VISA DDA PUR AP<br>AMC  MONTHLY          AMCPLUS COM  * NY | 10.59 |
| 04/24 | DBCRD PUR AP, *****30195133806, AUT 042225 VISA DDA PUR AP<br>MTA NYCT PAYGO RECOVER      718 330 1234 * NY | 2.90 |
| 04/25 | DBCRD PUR AP, *****30195133806, AUT 042325 VISA DDA PUR AP<br>SPIRIT AIRL 487043216478      800 7727117  * FL | 85.00 |
| 04/25 | DBCRD PUR AP, *****30195133806, AUT 042425 VISA DDA PUR AP<br>IMPROV FTL TICKETS      954 9815653  * FL | 59.40 |
| 04/25 | DBCRD PUR AP, *****30195133806, AUT 042225 VISA DDA PUR AP<br>PAYPAL  IONOS INC        402 935 7733 * PA | 12.72 |
| 04/25 | DBCRD PUR AP, *****30195133806, AUT 042425 VISA DDA PUR AP<br>PP APPLE COM BILL        402 935 7733 * CA | 10.59 |
| 04/25 | DBCRD PUR AP, *****30195133806, AUT 042425 VISA DDA PUR AP<br>DELTA AIR  006232681419      800 2211212  * CA | 5.60 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

Docusign Envelope ID: 46296BA53E1E-4BD8-B437-8BA2DB4AA6A0

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Apr 14 2025-May 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/28 | DBCRD PUR AP, *****30195133806, AUT 042525 VISA DDA PUR AP<br>CASH APP MARIA REDDICK    OAKLAND    * CA | 50.00 |
| 04/28 | DBCRD PUR AP, *****30195133806, AUT 042625 VISA DDA PUR AP<br>SAFEWAY COM 1129      877 505 4040 * MD | 42.86 |
| 04/28 | DBCRD PUR AP, *****30195133806, AUT 042425 VISA DDA PUR AP<br>HENDERSON PROFESSIONAL D   HYATTSVILLE  * MD | 35.00 |
| 04/29 | DBCRD PUR AP, *****30195133806, AUT 042825 VISA DDA PUR AP<br>ETSY  INC        718 8557955  * NY | 193.25 |
| 04/29 | DEBIT POS AP, *****30195133806, AUT 042825 DDA PURCHASE AP<br>UBER  EATS PENDING      SAN FRANCISCO * CA | 20.41 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042825 VISA DDA PUR AP<br>PAYPAL  HOTELS COM      402 935 7733 * WA | 462.15 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042825 VISA DDA PUR AP<br>SPIRIT AIRL 487043263581    800 7727117  * FL | 88.99 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042925 VISA DDA PUR AP<br>TEMU COM        130 248 0611 * MA | 83.98 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042925 VISA DDA PUR AP<br>TEMU COM        TEMU COM    * CA | 28.06 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042925 VISA DDA PUR AP<br>TEMU COM        TEMU COM    * CA | 28.06 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042925 VISA DDA PUR AP<br>TEMU COM        TEMU COM    * CA | 20.00 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042925 VISA DDA PUR AP<br>TEMU COM        TEMU COM    * CA | 12.20 |
| 04/30 | DBCRD PUR AP, *****30195133806, AUT 042925 VISA DDA PUR AP<br>TEMU COM        TEMU COM    * CA | 11.30 |
| 05/02 | DBCRD PMT AP, *****30195133806, AUT 050125 VISA DDA PUR AP<br>VZWRLSS BILL PAY  VE      800 9220204  * CA | 185.59 |
| 05/02 | DBCRD PUR AP, *****30195133806, AUT 043025 VISA DDA PUR AP<br>SAFEWAY COM 1129      877 505 4040 * MD | 32.50 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050325 VISA DDA PUR AP<br>VENMO  PETER FLECK      VISA DIRECT  * NY | 1,387.50 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050325 VISA DDA PUR AP<br>SUPPORT FOR RAS BARAKA F   609 9776894  * NJ | 300.00 |
| 05/05 | DBCRD PMT AP, *****30195133806, AUT 050425 VISA DDA PUR AP<br>STREAMYARD COM        STREAMYARD CO * DE | 88.99 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050125 VISA DDA PUR AP<br>PAYPAL  GOOGLE LLC GOOGL   402 935 7733 * CA | 76.32 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050325 VISA DDA PUR AP<br>SHELL OIL 57542187703     BALTIMORE   * MD | 50.31 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050325 VISA DDA PUR AP<br>SHELL OIL 23652220577     OWINGS    * MD | 48.64 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page: 5 of 6
Statement Period: Apr 14 2025-May 13 2025
Cust Ref #:
Primary Account #:

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050425 VISA DDA PUR AP WANDERU COM BOSTON * MA | 33.00 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050325 VISA DDA PUR AP ADARASH MARKET SILVER SPRING * MD | 16.08 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050225 VISA DDA PUR AP DOLLAR TREE DUNKIRK * MD | 9.28 |
| 05/05 | DBCRD PUR AP, *****30195133806, AUT 050325 VISA DDA PUR AP RESTAURANTE FUEGO LATINO SILVER SPRING * MD | 5.00 |
| 05/06 | DBCRD PUR AP, *****30195133806, AUT 050525 VISA DDA PUR AP PP APPLE COM BILL 402 935 7733 * CA | 1.05 |
| 05/07 | DBCRD PUR AP, *****30195133806, AUT 050625 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | 43.87 |
| 05/07 | DBCRD PUR AP, *****30195133806, AUT 050625 VISA DDA PUR AP BUSBUD WILMINGTON * DE | 39.16 |
| 05/07 | DBCRD PUR AP, *****30195133806, AUT 050625 VISA DDA PUR AP SP SCOOP N WICK SCOOPNWICK CO * OH | 38.98 |
| 05/07 | DEBIT POS AP, *****30195133806, AUT 050625 DDA PURCHASE AP UBR PENDING UBER COM SAN FRANCISCO * CA | 21.93 |
| 05/07 | DBCRD PMT AP, *****30195133806, AUT 050525 VISA DDA PUR AP PP ADOBE INC ADOBE 402 935 7733 * CA | 21.19 |
| 05/07 | DBCRD PUR AP, *****30195133806, AUT 050625 VISA DDA PUR AP SP LOVETTA CHOCOLATE LOVETTACHOCOL * NJ | 18.99 |
| 05/08 | DBCRD PUR AP, *****30195133806, AUT 050625 VISA DDA PUR AP AMTRAK COM 126065906314 WASHINGTON * DC | 103.00 |
| 05/08 | DBCRD PUR AP, *****30195133806, AUT 050725 VISA DDA PUR AP DOLLARTREE UPPER MARLBOR * MD | 38.48 |
| 05/08 | DBCRD PUR AP, *****30195133806, AUT 050725 VISA DDA PUR AP LAZ PARKING L27125 WC LINTHICUM * MD | 12.00 |
| 05/09 | DBCRD PMT AP, *****30195133806, AUT 050825 VISA DDA PUR AP VZWRLSS BILL PAY VE 800 9220204 * CA | 189.53 |
| 05/09 | DBCRD PUR AP, *****30195133806, AUT 050725 VISA DDA PUR AP PP METAPLATFOR 402 935 7733 * CA | 25.22 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP HOTELCOM72062941798310 HOTELS COM * WA | 448.02 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP THE DC IMPROV COMEDY C 202 296 6988 * DC | 96.46 |
| 05/12 | DEBIT POS AP, *****30195133806, AUT 051125 DDA PURCHASE AP UBER EATS PENDING SAN FRANCISCO * CA | 53.32 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 050925 VISA DDA PUR AP CVS PHARMACY 10606 CHESAPEAKE BE * MD | 39.71 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | 32.80 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

## TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Apr 14 2025-May 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP<br>SP ALSHAWBALI COFFEE     COFFEE ALSHAW * NY | 28.48 |
| 05/12 | DBCRD PMT AP, *****30195133806, AUT 051225 VISA DDA PUR AP<br>AMC MONTHLY      AMCPLUS COM * NY | 10.59 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP<br>PAYPAL PLAYON      402 935 7733 * WA | 9.99 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP<br>PAYPAL UBER      402 935 7733 * CA | 9.99 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 050925 VISA DDA PUR AP<br>MCDONALDS 16848      130 1855480  * MD | 3.39 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 050825 VISA DDA PUR AP<br>MTA NYCT PAYGO      NEW YORK   * NY | 2.90 |
| 05/12 | DBCRD PUR AP, *****30195133806, AUT 050825 VISA DDA PUR AP<br>MTA NYCT PAYGO      NEW YORK   * NY | 2.90 |
| 05/13 | DBCRD PUR AP, *****30195133806, AUT 051225 VISA DDA PUR AP<br>SP RESPECTED ROOTS      RESPECTEDROOT * GA | 47.09 |
| 05/13 | DBCRD PUR AP, *****30195133806, AUT 051125 VISA DDA PUR AP<br>SHELL OIL 23652220577     OWINGS   * MD | 43.10 |
| 05/13 | DBCRD PUR AP, *****30195133806, AUT 051025 VISA DDA PUR AP<br>PAYPAL JENKINSQUAL      4029357733  * CA | 37.00 |
| 05/13 | DBCRD PUR AP, *****30195133806, AUT 051125 VISA DDA PUR AP<br>SHELL OIL 23652220577     OWINGS   * MD | 35.13 |
| 05/13 | INTL DBCD PUR AP, *****30195133806, AUT 051125 INTL DDA PUR AP<br>PAYPAL SMALLPDF      4029357733   C HE | 12.00 |

Subtotal: 5,572.40

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/13 | 298.67 | 04/30 | 306.33 |
| 04/14 | -81.91 | 05/02 | 88.24 |
| 04/21 | -54.90 | 05/05 | 473.12 |
| 04/22 | 45.10 | 05/06 | 772.07 |
| 04/23 | 462.58 | 05/07 | 1,728.48 |
| 04/24 | 302.33 | 05/08 | 1,575.00 |
| 04/25 | 129.02 | 05/09 | 1,360.25 |
| 04/28 | 1,226.67 | 05/12 | 2,153.86 |
| 04/29 | 1,013.01 | 05/13 | 1,979.54 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



Maria Reddick
3910 Georgia Ave NW
Apt 619
Washington DC 20011

Thanks for saving with Capital One 360®

Here's your April 2025 bank statement.

STATEMENT PERIOD
Apr 1 - Apr 30, 2025

# $0.12

TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Apr 1 | Apr 30 |
|---|---|---|
| 360 Checking...8153 | $0.55 | $0.12 |
| All Accounts | $0.55 | $0.12 |

## Cashflow Summary

- ➕ $0.12 INTEREST EARNED THIS PERIOD
- ➖ $0.00 OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
- ➖ $0.00 FINANCE CHARGES THIS PERIOD

## 360 Checking -

| 0.10% | $0.72 | 30 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

Maria Reddick | STATEMENT PERIOD
Apr 1 - Apr 30, 2025

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Apr 1 | Opening Balance | | | $0.55 |
| Apr 16 | Deposit from IRS TREAS 310 TAX REF | Credit | + $7,326.64 | $7,327.19 |
| Apr 22 | Preauthorized Withdrawal to TD BANK, NA savings account XXXXXXXXXX0291 | Debit | - $7,327.19 | $0.00 |
| Apr 30 | Monthly Interest Paid | Credit | + $0.12 | $0.12 |
| Apr 30 | Closing Balance | | | $0.12 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|------|-------------|----------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

 capitalone.com      1-888-464-0727     P.O. Box 85123, Richmond, VA 23285      MEMBER FDIC     

Docusign Envelope ID: 4629CBA5-3E1E-4BD8-B437-8BA2DB4AA6A0

Maria Reddick

STATEMENT PERIOD
Apr 1 - Apr 30, 2025

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     

Docusign Envelope ID: 16296DA5 3F5E 3BB8 B437 9BA2DB4A6A4B

**NAVY** ⊕
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No. ▮▮▮▮

Routing Number: ▮▮▮▮

#BWNLLSV
#000000P9Y6PXV2A1#000AMP00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

### 2025 Annual Meeting

Navy Federal's Annual Meeting is scheduled for Wednesday, April 23 at 6 pm ET. The meeting
will be held virtually and in person at Navy Federal Headquarters in Vienna, VA. Registration
is available on a first-come, first-served basis. Due to space and system limitations,
attendance is limited.

Register at **navyfederal.org/events**. For assistance with registration, call 1-888-842-6328.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 1574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| 8686 | $4.19 | $967.00 | $966.52 | $4.67 | $0.02 |
| **Membership Savings** 3409 | $17,432.36 | $3.70 | $0.89 | $17,435.17 | $10.74 |
| **Money Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$17,451.82** | **$970.70** | **$967.41** | **$17,455.11** | **$10.76** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK
▮▮▮▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▮▮1574 | Checking | |
| ▮▮8686 | Checking | |
| ▮▮3409 | Savings | |
| ▮▮7927 | MMSA | |
| | | |
| | TOTAL | |

# NAVY ⊕ FEDERAL

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking - ▉▉ 1574**

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-21 | Beginning Balance | | 15.27 |
| | No Transactions This Period | | |
| **04-20** | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $15.27*

**EveryDay Checking - ▉▉ 8686**

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-21 | Beginning Balance | | 4.19 |
| 03-31 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 971.19 |
| 04-02 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 171.19 |
| 04-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 111.19 |
| 04-09 | Paid To - Orlando Util Com Payments Chk 2100002 | 64.83- | 46.36 |
| 04-16 | POS Debit- Debit Card 1050 04-15-25 Safeway.Com#1129 877-505-4040 MD | 41.69- | 4.67 |
| **04-20** | **Ending Balance** | | **4.67** |

*Average Daily Balance - Current Cycle: $102.27*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 04-02 | ACH | 800.00 | 04-09 | ACH | 64.83 |
| 04-03 | ACH | 60.00 | 04-16 | POS | 41.69 |

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| &mdash; &mdash; | ( ) | | | ( ) |

**NAVY ⊕ FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No

**Statement of Account**
For MARIA D REDDICK

## Savings

### Membership Savings - ▮3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-21 | Beginning Balance | | 17,432.36 |
| 03-31 | Federal Withholding | 0.89- | 17,431.47 |
| 03-31 | Dividend | 3.70 | 17,435.17 |
| 04-20 | **Ending Balance** | | **17,435.17** |
| | **YTD Fed Tax Withheld** | **2.58** | |

*Your account earned $3.70, with an annual percentage yield earned of 0.25%, for the dividend period from 03-01-2025 through 03-31-2025*

### Money Market Savings - ▮927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 04-20 | **Ending Balance** | | **0.00** |

### 2024 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 51.75 | | |
| CHECKING DIVIDENDS | 0.38 | FINANCE CHARGE CHECKING LOC | 0.00 |
| FED. TAX WITHHELD-SAVINGS | 12.42 | | |
| FED. TAX WITHHELD-CHECKING | 0.05 | | |

**NAVY** ⊕
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/21/25 - 04/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

### Disclosure Information
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
#### Errors Related to a Checking Line of Credit Advance
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
#### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount for which you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
#### Payments
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

Docusign Envelope ID: 15296DA5 2E55 4BB8-B437-9BA2DB4AA6AB

# NAVY ⊕ FEDERAL

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
04/21/25 - 05/20/25

Access No

#BWNLLSV
#000000P9Y6PXV2A1#000MMY00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Routing Number:

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**IMPORTANT CHANGE IN TERMS OF SERVICE EFFECTIVE AS OF 23 JUNE 2025**
We are amending our funds availability policy concerning the deposit of checks into
consumer and business accounts. The details of the change can be found here:
**navyfederal.org/campaigns/emessage/change-in-terms-notice.html**.

Please read this information carefully. If you have any questions, please contact Navy
Federal at 888-842-6328 or send us an eMessage via online banking.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 1574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| 8686 | $4.67 | $967.00 | $966.11 | $5.56 | $0.02 |
| **Membership Savings** 3409 | $17,435.17 | $3.58 | $0.86 | $17,437.89 | $14.32 |
| **Money Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$17,455.11** | **$970.58** | **$966.97** | **$17,458.72** | **$14.34** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 1574 | Checking | |
| 8686 | Checking | |
| 3409 | Savings | |
| 7927 | MMSA | |
| | | |
| | TOTAL | |

405710578157471233586863072403409314240792700000000009

## NAVY ⊕ FEDERAL

### Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
04/21/25 - 05/20/25

**Statement of Account**
For MARIA D REDDICK

Access No.

## Checking

**EveryDay Checking -** █████ **1574**

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-21 | Beginning Balance | | 15.27 |
| | No Transactions This Period | | |
| 05-20 | **Ending Balance** | | **15.27** |

Average Daily Balance - Current Cycle: $15.27

**EveryDay Checking** █████ **686**

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-21 | Beginning Balance | | 4.67 |
| 04-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 971.67 |
| 05-02 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 171.67 |
| 05-05 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 111.67 |
| 05-09 | Paid To - Orlando Util Com Payments Chk 2100002 | 106.11- | 5.56 |
| 05-20 | **Ending Balance** | | **5.56** |

Average Daily Balance - Current Cycle: $100.45

## Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 05-02 | ACH | 800.00 | 05-09 | ACH | 106.11 |
| 05-05 | ACH | 60.00 | | | |

### CHANGE OF ADDRESS
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |

**NAVY ⊕**
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
04/21/25 - 05/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Savings

### Membership Savings -[    ]3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 04-21 | Beginning Balance | | 17,435.17 |
| 04-30 | Federal Withholding | 0.86- | 17,434.31 |
| 04-30 | Dividend | 3.58 | 17,437.89 |
| **05-20** | **Ending Balance** | | **17,437.89** |
| **YTD Fed Tax Withheld** | 3.44 | | |

*Your account earned $3.58, with an annual percentage yield earned of 0.25%, for the dividend period from 04-01-2025 through 04-30-2025*

### Money Market Savings -[    ]7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 04-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **05-20** | **Ending Balance** | | **0.00** |

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

### Errors Related to a Checking Line of Credit Advance

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.