**Fill in this information to identify the case:**

Debtor Name   Maria D. Reddick

United States Bankruptcy Court for the: District of Columbia

Case number:   24-00393

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:   8

Line of business: Real Estate

Date report filed: 07/22/2025
MM / DD / YYYY

NAISC code: 531210

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   Maria D. Reddick

Original signature of responsible party   *Maria D. Reddick*
Signed by:
C826FEA3BD1D4FA...

Printed name of responsible party   Maria D. Reddick

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | |
|---|---|
| Debtor Name  Maria D. Reddick | Case number  24-00393 |

17.  Have you paid any bills you owed before you filed bankruptcy?                              ☐  ☑  ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

---

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  18,987.91

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections
on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  1,119.14

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $  2,586.40

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $  -1,467.26

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

= $  17,520.65

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                                                                          $  26,439.69

*(Exhibit E)*

---

Debtor Name  Maria D. Reddick                                    Case number  24-00393

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $   124,675.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          0

27. What is the number of employees as of the date of this monthly report?             0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $   0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   0.00

30. How much have you paid this month in other professional fees?                                    $   0.00

31. How much have you paid in total other professional fees since filing the case?                   $   0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 4,250.00 | − | $ 1,119.14 | = | $ -3,130.86 |
| 33. **Cash disbursements** | $ 4,000.00 | − | $ 2,586.40 | = | $ -1,413.60 |
| 34. **Net cash flow** | $ 250.00 | − | $ -1,467.26 | = | $ -1,217.26 |

35. Total projected cash receipts for the next month:                              $ 3,000.00

36. Total projected cash disbursements for the next month:                       - $ 2,800.00

37. Total projected net cash flow for the next month:                            = $ 200.00

Debtor Name  Maria D. Reddick                                    Case number  24-00393

## ▮ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

## Exhibit A

**Have you paid all your bills on time.** The Debtor acknowledges that not all post-petition obligations have been paid timely, including her mortgage payment. This delay is not indicative of any intent to evade her financial responsibilities but is instead attributable to the transaction period following the bankruptcy filing and the logistical demands associated with complying with the Bankruptcy Code. The Debtor has acted in good faith and has prioritized necessary administrative expenses and estate preservation during this time. She is actively working to bring all outstanding obligations current and is committed to making timely payments going forward.

**Have you timely filed your tax returns and paid all of your taxes.** The Debtor acknowledges that tax returns for the years 2019, 2020, and 2024 have not been filed. However, the Debtor believes that no tax liability will be owed for these years. The Debtor has requested bank statements for 2018 and is currently awaiting their production, which is necessary to complete and file the 2018 return. The Debtor is actively working to prepare all outstanding returns and remains committed to resolving any related matters as promptly as possible.

Docusign Envelope ID: B5C29F88A-D30S-4D37-9652-D4E4CE6FC358

**<u>Exhibit B</u>**

Prior to the filing of this case, the Debtor maintained two depository accounts, both held with Navy Federal Credit Union. One account was used exclusively to hold funds on behalf of the Debtor's adult nephew, while the other was dedicated to managing the affairs of the Debtor's later father's estate. Following the withdrawal of her Motion to Retain Existing Bank Accounts, the Debtor acknowledges that these accounts must now be transitioned into debtor-in-possession ("DIP") accounts in accordance with bankruptcy requirements. The Debtor has since opened new DIP accounts at TD Bank and is in the process of transitioning all relevant funds. The NFCU accounts will be closed as soon as the first Supplemental Security Income (SSI) payment for the Debtor's nephew is deposited into the new TD Bank account. Post-petition, the Debtor also opened an account with Capital One with the intention of designating it as a DIP account; however, it could not be converted for that purpose. The account has since received the Debtor's tax refund and will be closed accordingly.

| Date | Account | Description | | Amount |
|------|---------|-------------|---|--------|
| 6/9/25 | TD (3136) | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | $ | 351.74 |
| 6/16/25 | TD (0291) | ATM CHECK DEP | $ | 329.00 |
| 6/23/25 | TD (3136) | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | $ | 434.01 |
| 6/30/25 | NFCU (3409) | DIVIDEND | $ | 3.58 |
| 6/30/25 | TD (0291) | INTEREST PAID | $ | 0.81 |
| | | | TOTAL $ | 1,119.14 |

Docusign Envelope ID: 9529F88A-D306-4B37-9652-D464CE6F6358

EXHIBIT

| Date | Account | Description | | Amount |
|------|---------|-------------|---|--------|
| 6/2/25 | TD (3136) | AUT 053025 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | $ | 32.38 |
| 6/2/25 | TD (3136) | AUT 060125 VISA DDA PUR AP PRIMO BRANDS WATERSERV 800 274 5282 * CA | $ | 30.07 |
| 6/2/25 | TD (3136) | AUT 052925 VISA DDA PUR AP MCDONALDS 16848 130 1855480 * | $ | 1.58 |
| 6/5/25 | TD (0291) | TD ATM DEBIT | $ | 200.00 |
| 6/6/25 | TD (3136) | DBCRD PUR AP, *****30195133806, AUT 060525 VISA DDA PUR AP PP APPLE COM BILL 402 935 7733 * CA | $ | 1.05 |
| 6/10/25 | TD (3136) | DEBIT | $ | 352.47 |
| 6/16/25 | TD (0291) | WITHDRAWAL | $ | 1,000.00 |
| 6/17/25 | TD (0291) | TD ATM DEBIT | $ | 330.00 |
| 6/17/25 | TD (3136) | ELECTRONIC PMT-WEB, PROG DIRECT INS INS PREM ****78723 Maria | $ | 236.36 |
| 6/23/25 | TD (3136) | AUT 062125 VISA DDA PUR AP CASH APP MARIA REDDICK A OAKLAND * CA | $ | 22.50 |
| 6/23/25 | TD (3136) | DBCRD PUR AP, *****30209196443, AUT 062225 VISA DDA PUR AP CVS PHARMACY 01881 DUNKIRK * MD | $ | 7.19 |
| 6/23/25 | TD (3136) | DBCRD PUR AP, *****30209196443, AUT 062225 VISA DDA PUR AP HARRIS TEETER 270 DUNKIRK * MD | $ | 7.00 |
| 6/24/25 | TD (3136) | AUT 062325 VISA DDA PUR AP CVS PHARMACY 10606 CHESAPEAKE BE * MD | $ | 33.14 |
| 6/24/25 | TD (3136) | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 9851226 | $ | 27.66 |
| 6/27/25 | TD (3136) | AUT 062625 VISA DDA PUR AP BASS PRO STORE HANOVER HANOVER * MD | $ | 10.37 |
| 6/30/25 | TD (3136) | ELECTRONIC PMT-WEB, CONCORA CREDIT PAYMENT ****00093865340 | $ | 200.00 |
| 6/30/25 | TD (3136) | AUT 062625 VISA DDA PUR AP SAFEWAY COM 1129 877 505 4040 * MD | $ | 33.04 |

Docusign Envelope ID: 9529F88A-D306-4B37-9652-D4B4CE6FC358

| | | | | |
|---|---|---|---|---|
| | | AUT 062725 VISA DDA PUR AP | | |
| | | SAFEWAY COM 1129 877 505 4040 * | | |
| 6/30/25 | TD (3136) | MD | $ | 23.37 |
| | | AUT 062725 VISA DDA PUR AP | | |
| | | SHELL OIL 57525836508 UPPER | | |
| 6/30/25 | TD (3136) | MARLBOR * MD | $ | 20.00 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 062725 VISA DDA PUR AP | | |
| 6/30/25 | TD (3136) | SNEADES ACE HOME OWINGS * MD | $ | 17.36 |
| 6/30/25 | NFCU (3409) | FEDERAL WITHHOLDING | $ | 0.86 |
| | | TOTAL | $ | 2,586.40 |

**Exhibit E**

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case

that have not been paid:

| Month | Creditor | Amount ($) | Purpose of the Debt |
|---|---|---|---|
| December 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| January 25 | 3 Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| January 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| February 24 | 3Tree Flats | 1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| February 24 | PHH | 2,805.67 | Mortgage Payment – 4012 14th St NW |
| March 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| March 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| April 24 | 3Tree Flats | $1,700.00 | Office Rent: 3910 GA Ave NW #619, Washington, DC 20011 |
| April 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| May 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| June 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |

Total Post-Petition Debts Incurred but Not Paid: $26,439.69
Of which, $8,500.00 is subject to a pending 9019 motion to compromise the claims of 3 Tree Flats.

Docusign Envelope ID: 95295B8A-D305-4B37-9652-D454CE6FC358

**Exhibit F**

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |
| January 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| January 25 | 4012 14th St NW | $1,100.00 |
| February 25 | 4012 14th St NW | $1,100.00 |
| March 25 | 4012 14th St NW | $1,100.00 |
| April 25 | 4012 14th St NW | $1,100.00 |
| May 25 | 4012 14th St NW | $1,100.00 |
| June 25 | 4012 14th St NW | $1,100.00 |

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $11,850.00 |
| Pre and Post Petition | $124,675.00 |



Maria Reddick
3910 Georgia Ave NW
Apt 619
Washington DC 20011

Thanks for saving with Capital One 360®

Here's your June 2025 bank statement.

STATEMENT PERIOD
May 1 - Jun 30, 2025

# $0.12
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | May 1 | Jun 30 |
|---|---|---|
| 360 Checking...8153 | $0.12 | $0.12 |
| All Accounts | $0.12 | $0.12 |

## Cashflow Summary

⊕ $0.00  INTEREST EARNED THIS PERIOD
⊖ $0.00  OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
⊖ $0.00  FINANCE CHARGES THIS PERIOD

## 360 Checking - ▓▓▓▓8153

| 0.00% | $0.72 | 61 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

 capitalone.com      1-888-464-0727      P.O. Box 85123, Richmond, VA 23285           FDIC     

Docusign Envelope ID: 9529F08A-D30S-4B37-9652-D4B4CE6F5359

Maria Reddick | STATEMENT PERIOD
May 1 - Jun 30, 2025

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| May 1 | Opening Balance | | | $0.12 |
| Jun 30 | Closing Balance | | | $0.12 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

Page 2 of 3

 capitalone.com      📞 1-888-464-0727      🏛 P.O. Box 85123, Richmond, VA 23285       FDIC      

Docusign Envelope ID: 9529F08A-D30E-4D37-9652-D4E4CE6FC358

Maria Reddick

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com      1-888-464-0727     P.O. Box 85123, Richmond, VA 23285      MEMBER FDIC     



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00363 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | May 01 2025-Jun 30 2025 |
| Cust Ref #: | |
| Primary Account #: | 0291 |

## Cash Mgmt Chapter 11 Savings

MARIA D REDDICK

Account # 0                   0291

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,306.21 | Interest Earned This Period | 4.88 |
| Electronic Deposits | 329.00 | Interest Paid Year-to-Date | 7.47 |
| Other Credits | 4.88 | Annual Percentage Yield Earned | 1.71% |
| | | Days in Period | 61 |
| Electronic Payments | 830.00 | | |
| Other Withdrawals | 5,804.00 | | |
| Ending Balance | 6.09 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/16 | ATM CHECK DEP<br>ATM CHECK DEPOSI          6443<br>1924 8TH STREET NW    WASHINGTON    *DC | | 329.00 |
| | | Subtotal: | 329.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/31 | INTEREST PAID | | 4.07 |
| 06/30 | INTEREST PAID | | 0.81 |
| | | Subtotal: | 4.88 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/05 | TD ATM DEBIT<br>SAV WITHDRAW          3806<br><br>2857 ALABAMA AVENUE SE WASHINGTON    *DC | | 200.00 |
| 06/05 | TD ATM DEBIT<br>SAV WITHDRAW          3806<br>2857 ALABAMA AVENUE SE WASHINGTON    *DC | | 300.00 |
| 06/17 | TD ATM DEBIT<br>SAV WITHDRAW          6443<br>557 SOUTH VAN DORN STREALEXANDRIA    *VA | | 330.00 |
| | | Subtotal: | 830.00 |

Docusign Envelope ID: 9529F88A-D30S-4B37-9652-D4B4CE6FC358

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:
2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.
3. Subtotal by adding lines 1 and 2.
4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.
5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 6.09 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are

Docusign Envelope ID: 9529F08A-D30E-4B37-9652-D4E4CE6F5358

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | May 01 2025-Jun 30 2025 |
| Cust Ref #: | |
| Primary Account #: | ▮▮▮0291 |

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/05 | WITHDRAWAL | | 3,000.00 |
| 05/06 | WITHDRAWAL | | 500.00 |
| 05/21 | WITHDRAWAL | | 1,304.00 |
| 06/16 | WITHDRAWAL | | 1,000.00 |
| | | Subtotal: | 5,804.00 |

---

**Please see important information on the back page**

Call **1-800-937-2000** for 24-hour Bank-by-Phone services or connect to **www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK

Page:                                    4 of 4
Statement Period:        May 01 2025-Jun 30 2025
Cust Ref #:
Primary Account #:                              291

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. We're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. The updated BDAA will be effective as of July 1, 2025, except as otherwise agreed in writing by us.

**Here's a summary of the terms that have changed.**

- **Authorized Signers**. The BDAA describes what any Authorized Signer has authority to do. We are not bound by any restrictions in your corporate documents on your Authorized Signers.
- If you opened an account to hold funds on behalf of others (e.g., as an agent or trustee):
  - **FDIC Insurance**. The beneficial owners of those funds may be eligible for "pass-through" insurance from the FDIC. Subject to exceptions, you must be able to provide a record of the beneficial owner(s)' interests in those funds as required by the FDIC.
  - **Third Party Relationships**. You are making representations to us about your authority, compliance with requirements, and your relationship with the third parties. Upon request, you agree to furnish additional related documentation.
- **No Third Party Checks or Correspondent Banking.** We may refuse to deposit any check that is not payable to you. Financial institutions may not use their account for correspondent banking activities, including third party check or payment processing.
- **Notifying us of Unauthorized Activity.** You must report transactions by an unauthorized individual within 30 days after the first statement on which they occur is mailed or made available.
- **Accounts with Account Analysis Billing.** We clarified that Small Business overdraft features, including Overdraft Grace and the limit of five (5) overdraft fees per day, do not apply to accounts on Account Analysis. Your obligation to report errors also applies to Account Analysis statements.
- **Cut-Off Times.** We have updated our Funds Availability Policy to include cut-off times for each type of deposit or credit transaction to your account.
- **Miscellaneous.** We clarified you cannot deposit proceeds of activities illegal under state or federal law. We may record and monitor service related phone calls and other electronic communications. We may place restrict individuals who are not Authorized Signers from making deposits to your account. We have clarified the conditions for using the Night Depository Service.

This summary does not describe every change to the BDAA. You may review the updated BDAA anytime at tdbank.com/BDAA. If you have any questions, call us at **1-800-493-7562** Monday – Friday 7 a.m. – 9 p.m. and Saturday – Sunday 8 a.m. – 8p.m, or visit a TD Bank near you.

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

# NAVY FEDERAL Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
05/21/25 - 06/20/25

Access No. ▮

Routing Number: ▮

#BWNLLSV
#000000P9Y6PXV2A1#000JMU00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

## IMPORTANT CHANGE IN TERMS OF SERVICE EFFECTIVE AS OF 23 JUNE 2025

We are amending our funds availability policy concerning the deposit of checks into
consumer and business accounts. The details of the change can be found here:
**navyfederal.org/campaigns/emessage/change-in-terms-notice.html.**

Please read this information carefully. If you have any questions, please contact Navy
Federal at 888-842-6328 or send us an eMessage via online banking.

## Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 1574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| 8686 | $5.56 | $967.00 | $956.10 | $16.46 | $0.02 |
| **Membership Savings** 3409 | $17,437.89 | $3.70 | $0.89 | $17,440.70 | $18.02 |
| **Money Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | $17,458.72 | $970.70 | $956.99 | $17,472.43 | $18.04 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

▮

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE    

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| ▮1574 | Checking | |
| ▮8686 | Checking | |
| ▮3409 | Savings | |
| ▮7927 | MMSA | |
| | | |
| | TOTAL | |

4057105781574712335868630724034093142407927000000000009

# NAVY ⊕ FEDERAL
## Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
05/21/25 - 06/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking -** ▮1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 05-21 | Beginning Balance | | 15.27 |
| | No Transactions This Period | | |
| 06-20 | **Ending Balance** | | **15.27** |

*Average Daily Balance - Current Cycle: $15.27*

**EveryDay Checking -** ▮8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 05-21 | Beginning Balance | | 5.56 |
| 05-29 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 972.56 |
| 06-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 912.56 |
| 06-03 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 112.56 |
| 06-09 | POS Debit- Debit Card 1050 06-06-25 Apple Cash Sent MO 1Infiniteloop CA | 15.00- | 97.56 |
| 06-09 | POS Debit- Debit Card 1050 06-06-25 Apple Cash Sent MO 1Infiniteloop CA | 80.00- | 17.56 |
| 06-18 | POS Debit- Debit Card 1050 06-17-25 USPS Change Of Add 800-238-3150 TN | 1.10- | 16.46 |
| 06-20 | **Ending Balance** | | **16.46** |

*Average Daily Balance - Current Cycle: $186.77*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 06-03 | ACH | 60.00 | 06-09 | POS | 80.00 |
| 06-03 | ACH | 800.00 | 06-18 | POS | 1.10 |
| 06-09 | POS | 15.00 | | | |

## CHANGE OF ADDRESS
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
05/21/25 - 06/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

# Savings

## Membership Savings - ▮3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-21 | Beginning Balance | | 17,437.89 |
| 05-30 | Federal Withholding | 0.89- | 17,437.00 |
| 05-30 | Dividend | 3.70 | 17,440.70 |
| 06-20 | Ending Balance | | 17,440.70 |
| | YTD Fed Tax Withheld | 4.33 | |

*Your account earned $3.70, with an annual percentage yield earned of 0.25%, for the dividend period from 05-01-2025 through 05-31-2025*

## Money Market Savings - ▮7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 06-20 | Ending Balance | | 0.00 |

### Disclosure Information
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

# NAVY ⊕ FEDERAL
## Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
06/21/25 - 07/20/25

Access No. 

Routing Number: 

#BWNLLSV
#000000P9Y6PXV2A1#000JML00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**IMPORTANT CHANGE IN TERMS OF SERVICE EFFECTIVE AS OF 23 JUNE 2025**
We are amending our funds availability policy concerning the deposit of checks into
consumer and business accounts. The details of the change can be found here:
**navyfederal.org/campaigns/emessage/change-in-terms-notice.html**.

Please read this information carefully. If you have any questions, please contact Navy
Federal at 888-842-6328 or send us an eMessage via online banking.

## Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** 1574 | $15.27 | $0.00 | $0.00 | $15.27 | $0.00 |
| 8686 | $16.46 | $967.00 | $860.00 | $123.46 | $0.02 |
| **Membership Savings** 3409 | $17,440.70 | $3.58 | $0.86 | $17,443.42 | $21.60 |
| **Money Market Savings** 7927 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$17,472.43** | **$970.58** | **$860.86** | **$17,582.15** | **$21.62** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 1574 | Checking |  |
| 8686 | Checking |  |
| 3409 | Savings |  |
| 7927 | MMSA |  |
|  |  |  |
|  | TOTAL |  |

4057105781574712335868630724034093142407927000000000009

**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
06/21/25 - 07/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Checking

**EveryDay Checking -** 1574

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-21 | Beginning Balance | | 15.27 |
| | No Transactions This Period | | |
| 07-20 | Ending Balance | | 15.27 |

*Average Daily Balance - Current Cycle: $15.27*

**EveryDay Checking -** 8686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-21 | Beginning Balance | | 16.46 |
| 06-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 983.46 |
| 07-02 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 183.46 |
| 07-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 123.46 |
| 07-20 | Ending Balance | | 123.46 |

*Average Daily Balance - Current Cycle: $150.69*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 07-02 | ACH | 800.00 | 07-03 | ACH | 60.00 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |

**NAVY ⊕**
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
06/21/25 - 07/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

## Savings

### Membership Savings - ▮▮▮3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-21 | Beginning Balance | | 17,440.70 |
| 06-30 | Federal Withholding | 0.86- | 17,439.84 |
| 06-30 | Dividend | 3.58 | 17,443.42 |
| 07-20 | **Ending Balance** | | **17,443.42** |
| | **YTD Fed Tax Withheld** | 5.19 | |

*Your account earned $3.58, with an annual percentage yield earned of 0.25%, for the dividend period from 06-01-2025 through 06-30-2025*

### Money Market Savings - ▮▮▮7927

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 07-20 | **Ending Balance** | | **0.00** |

### Disclosure Information
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | May 14 2025-Jun 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account # 4        3136

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,979.54 | Average Collected Balance | 752.47 |
| Deposits | 1,704.00 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 1,812.52 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 5,143.59 | Days in Period | 31 |
| Other Withdrawals | 352.47 | | |
| Ending Balance | 0.00 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21 | DEPOSIT | 1,404.00 |
| 06/05 | DEPOSIT | 300.00 |
| | Subtotal: | 1,704.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 1,300.78 |
| 05/27 | DEBIT CARD CREDIT, *****30195133806, AUT 052525 VISA DDA REF RICHMOND FUNNY BONE       804 521 8900  * VA | 120.00 |
| 05/28 | DEBIT CARD CREDIT, *****30195133806, AUT 052825 VISA DDA REF HOLLYWOOD BEACH TOWER ES   843 2385000  * SC | 40.00 |
| 06/09 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 351.74 |
| | Subtotal: | 1,812.52 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/14 | INTL DBCD PUR AP, *****30195133806, AUT 051225 INTL DDA PUR AP PAYPAL SMALLPDF        4029357733   C HE | 12.00 |
| 05/15 | ELECTRONIC PMT-WEB, PROG DIRECT INS INS PREM POL ****78723 | 178.37 |
| 05/15 | DBCRD PUR AP, *****30195133806, AUT 051425 VISA DDA PUR AP SHOWAMI  SHOWING AGENT     SHOWAMI COM  * CO | 50.00 |
| 05/15 | DBCRD PUR AP, *****30195133806, AUT 051425 VISA DDA PUR AP SHOWAMI  SHOWING AGENT     SHOWAMI COM  * CO | 50.00 |
| 05/15 | DBCRD PUR AP, *****30195133806, AUT 051325 VISA DDA PUR AP SAFEWAY COM 1129        877 505 4040  * MD | 33.35 |

Docusign Envelope ID: 9529F08A-D30E-4B37-9652-D4B4CE6FC358

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**                    0.00

**❷ Total Deposits**        +

**❸ Sub Total**

**❹ Total Withdrawals**        -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are

Docusign Envelope ID: 9529F08A-D306-4B37-9652-D4E4CE6F6358

## TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | May 14 2025-Jun 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | DBCRD PUR AP, *****30195133806, AUT 051225 VISA DDA PUR AP PP APPLE COM BILL       402 935 7733  * CA | 10.59 |
| 05/16 | DBCRD PMT AP, *****30195133806, AUT 051525 VISA DDA PUR AP VAGARO RUBYREDROOTS       186 2202041  * NJ | 80.00 |
| 05/16 | DEBIT POS AP, *****30195133806, AUT 051525 DDA PURCHASE AP UBER  TRIP          SAN FRANCISCO * CA | 35.55 |
| 05/16 | DBCRD PUR AP, *****30195133806, AUT 051525 VISA DDA PUR AP CVS PHARMACY 10606       CHESAPEAKE BE * MD | 24.99 |
| 05/16 | DBCRD PUR AP, *****30195133806, AUT 051525 VISA DDA PUR AP CASH APP NAE BABY       OAKLAND       * CA | 15.00 |
| 05/16 | DBCRD PMT AP, *****30195133806, AUT 051525 VISA DDA PUR AP AMC  MONTHLY          AMCPLUS COM  * NY | 10.59 |
| 05/16 | DBCRD PUR AP, *****30195133806, AUT 051525 VISA DDA PUR AP PARKMOBILE          770 818 9036  * DC | 5.05 |
| 05/16 | DBCRD PUR AP, *****30195133806, AUT 051325 VISA DDA PUR AP PP GOOGLE GOOGLE ONE     402 935 7733  * CA | 2.11 |
| 05/16 | DBCRD PUR AP, *****30195133806, AUT 051425 VISA DDA PUR AP PP GOOGLE GOOGLE ONE     402 935 7733  * CA | 2.11 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051625 VISA DDA PUR AP CASH APP MARIA REDDICK    OAKLAND     * CA | 226.00 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP<br><br>NH F B  GINGER       LAS VEGAS    * NV | 151.56 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051525 VISA DDA PUR AP SP SHOPTHEROCKET COM      SHOPTHEROCKET * MI | 67.80 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051525 VISA DDA PUR AP TST GRANVILLE MOORES     WASHINGTON  * MD | 59.00 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP SHELL OIL 23652220577     OWINGS      * MD | 55.25 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051625 VISA DDA PUR AP SAFEWAY COM 1129       877 505 4040 * MD | 33.85 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP SQ JET SERVICES INC     BALTIMORE   * MD | 14.83 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP BEAUTY ISLAND        WASHINGTON  * DC | 14.26 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP SQ JET SERVICES INC     BALTIMORE   * MD | 13.70 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP WALMART COM         800 925 6278 * AR | 13.59 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP SQ JET SERVICES INC     BALTIMORE   * MD | 13.00 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP JUMBO FOODS INTERNA     TEMPLE HILLS * MD | 11.74 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP WALMART COM         800 925 6278 * AR | 9.53 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP WALMART COM 8009256278    800 966 6546 * AR | 7.67 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | May 14 2025-Jun 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 136 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP SQ JET SERVICES INC   BALTIMORE   * MD | 7.42 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP AMAZON PRIME NZ0BX98D2   AMZN COM BILL * WA | 7.41 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP PAYPAL NETWORKSOLU   402 935 7733 * FL | 3.00 |
| 05/19 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP ATP UTC GARAGE B   HYATTSVILLE  * MD | 2.00 |
| 05/20 | ELECTRONIC PMT-WEB, USDCB FILING FEE FILING FEE 6QVHITE3BA1 | 434.50 |
| 05/20 | DBCRD PUR AP, *****30195133806, AUT 051725 VISA DDA PUR AP RLI INSURANCE COMPANY   309 692 1000 * IL | 360.00 |
| 05/20 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP SHELL OIL 23652220577   OWINGS   * MD | 77.34 |
| 05/20 | DBCRD PUR AP, *****30195133806, AUT 052025 VISA DDA PUR AP WALMART COM   800 925 6278  * AR | 35.68 |
| 05/20 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP APPLE CASH SENT MONEY   1INFINITELOOP * CA | 33.00 |
| 05/20 | DBCRD PUR AP, *****30195133806, AUT 051925 VISA DDA PUR AP WALMART COM   800 925 6278  * AR | 9.99 |
| 05/20 | DBCRD PUR AP, *****30195133806, AUT 051825 VISA DDA PUR AP ROYAL FARMS  166   UPPER MARLBOR * MD | 6.36 |
| 05/21 | DBCRD PUR AP, *****30195133806, AUT 051925 VISA DDA PUR AP PP METAPLATFOR   402 935 7733  * CA | 5.92 |
| 05/22 | DBCRD PUR AP, *****30195133806, AUT 052125 VISA DDA PUR AP DELTA AIR  BAGGAGE FEE   BALTIMORE   * MD | 35.00 |
| 05/22 | DBCRD PUR AP, *****30195133806, AUT 052125 VISA DDA PUR AP UBER   TRIP   HELP UBER COM * CA | 28.90 |
| 05/22 | DEBIT POS AP, *****30195133806, AUT 052125 DDA PURCHASE AP UBER  EATS PENDING   SAN FRANCISCO * CA | 25.08 |
| 05/22 | DEBIT POS AP, *****30195133806, AUT 052125 DDA PURCHASE AP UBER  TRIP   SAN FRANCISCO * CA | 24.44 |
| 05/22 | DEBIT POS AP, *****30195133806, AUT 052125 DDA PURCHASE AP UBER 7ELEVEN1990   SAN FRANCISCO * CA | 12.50 |
| 05/22 | DEBIT POS AP, *****30195133806, AUT 052225 DDA PURCHASE AP UBER  TRIP   SAN FRANCISCO * CA | 7.77 |
| 05/22 | DBCRD PMT AP, *****30195133806, AUT 052125 DDA PURCHASE AP UBER  TRIP   SAN FRANCISCO * CA | 2.00 |
| 05/23 | DBCRD PUR AP, *****30195133806, AUT 052225 VISA DDA PUR AP EASIRENT COM   FT LAUDERDALE * FL | 51.96 |
| 05/23 | DBCRD PUR AP, *****30195133806, AUT 052225 VISA DDA PUR AP DOLLAR TREE   DANIA   * FL | 41.02 |
| 05/23 | DBCRD PMT AP, *****30195133806, AUT 052225 VISA DDA PUR AP PP PP ROKU FOR RLJ ENTER  402 935 7733  * CA | 8.47 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP VENMO MARIA   VISA DIRECT  * NY | 1,500.00 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | May 14 2025-Jun 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP CASH APP MARIA REDDICK     OAKLAND     * CA | 400.00 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052325 VISA DDA PUR AP RICHMOND FUNNY BONE     804 521 8900 * VA | 116.00 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052325 VISA DDA PUR AP CHARGERBACKLOSTFOUND     800 5154860 * NV | 46.96 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052225 VISA DDA PUR AP TST DANIA BEACH IMPROV     DANIA BEACH  * FL | 43.43 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP LAZ PARKING L27125 WC     LINTHICUM   * MD | 41.00 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP HOLLYWOOD BEACH TOWER ES   843 2385000  * SC | 40.00 |
| 05/27 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 8439888 | 27.66 |
| 05/27 | DEBIT POS AP, *****30195133806, AUT 052325 DDA PURCHASE AP UBER  EATS PENDING     SAN FRANCISCO * CA | 17.10 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP DELTA AIR  006FLL708238   800 2211212  * FL | 16.60 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP PP APPLE COM BILL     402 935 7733  * CA | 10.59 |
| 05/27 | DBCRD PMT AP, *****30195133806, AUT 052525 VISA DDA PUR AP PP PP ROKU FOR HULU LLC   402 935 7733  * CA | 10.59 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP MARATHON 149864     FORT LAUDERDA * FL | 8.49 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP PIZZA HUT 035054     EDGEWATER   * MD | 8.47 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP WAL MART  4563     DANIA     * FL | 3.38 |
| 05/27 | DBCRD PUR AP, *****30195133806, AUT 052425 VISA DDA PUR AP 92549  BWI HOURLY GARAG   BALTIMORE   * MD | 3.00 |
| 05/30 | DBCRD PMT AP, *****30195133806, AUT 053025 VISA DDA PUR AP STREAMYARD COM     STREAMYARD CO * DE | 88.99 |
| 06/02 | DBCRD PUR AP, *****30195133806, AUT 053025 VISA DDA PUR AP SAFEWAY COM 1129     877 505 4040 * MD | 32.38 |
| 06/02 | DBCRD PUR AP, *****30195133806, AUT 060125 VISA DDA PUR AP PRIMO BRANDS WATERSERV   800 274 5282 * CA | 30.07 |
| 06/02 | DBCRD PUR AP, *****30195133806, AUT 052925 VISA DDA PUR AP MCDONALDS 16848     130 1855480  * MD | 1.58 |
| 06/06 | DBCRD PUR AP, *****30195133806, AUT 060525 VISA DDA PUR AP PP APPLE COM BILL     402 935 7733  * CA | 1.05 |
| 06/09 | DBCRD PUR AP, *****30195133806, AUT 060625 VISA DDA PUR AP CLIPPER SYSTEMS MOBILE     CONCORD    * CA | 3.00 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

## TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 14 2025-Jun 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | DBCRD PUR AP, *****30195133806, AUT 060625 VISA DDA PUR AP<br>CLIPPER SYSTEMS MOBILE     CONCORD     * CA | 2.00 |
| 06/10 | DBCRD PUR AP, *****30195133806, AUT 060625 VISA DDA PUR AP<br>CRYPTO COM          888 8248817  * DE | 180.00 |
| 06/10 | DBCRD PUR AP, *****30195133806, AUT 060625 VISA DDA PUR AP<br>CRYPTO COM          MIAMI      * FL | 90.00 |

| | | |
|---|---|---|
| | Subtotal: | 5,143.59 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | DEBIT | 352.47 |

| | | |
|---|---|---|
| | Subtotal: | 352.47 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/13 | 1,979.54 | 05/27 | 89.80 |
| 05/14 | 1,967.54 | 05/28 | 129.80 |
| 05/15 | 1,645.23 | 05/30 | 40.81 |
| 05/16 | 1,469.83 | 06/02 | -23.22 |
| 05/19 | 758.22 | 06/05 | 276.78 |
| 05/20 | -198.65 | 06/06 | 275.73 |
| 05/21 | 1,199.43 | 06/09 | 622.47 |
| 05/22 | 2,364.52 | 06/10 | 0.00 |
| 05/23 | 2,263.07 | | |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                        7 of 7
Statement Period:        May 14 2025-Jun 13 2025
Cust Ref #:
Primary Account #:                        3136

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. We're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. The updated BDAA will be effective  as of July 1, 2025, except as otherwise agreed in writing by us.

**Here's a summary of the terms that have changed.**

- **Authorized Signers**. The BDAA describes what any Authorized Signer has authority to do. We are not bound by any restrictions in your corporate documents on your Authorized Signers.
- If you opened an account to hold funds on behalf of others (e.g., as an agent or trustee):
  - **FDIC Insurance**. The beneficial owners of those funds may be eligible for "pass-through" insurance from the FDIC. Subject to exceptions, you must be able to provide a record of the beneficial owner(s)' interests in those funds as required by the FDIC.
  - **Third Party Relationships**. You are making representations to us about your authority, compliance with requirements, and your relationship with the third parties. Upon request, you agree to furnish additional related documentation.
- **No Third Party Checks or Correspondent Banking.** We may refuse to deposit any check that is not payable to you. Financial institutions may not use their account for correspondent banking activities, including third party check or payment processing.
- **Notifying us of Unauthorized Activity.** You must report transactions by an unauthorized individual within 30 days after the first statement on which they occur is mailed or made available.
- **Accounts with Account Analysis Billing.** We clarified that Small Business overdraft features, including Overdraft  Grace and the limit of five (5) overdraft fees per day, do not apply to accounts on Account Analysis. Your obligation to report errors also applies to Account Analysis statements.
- **Cut-Off Times.** We have updated our Funds Availability  Policy to include cut-off times for each type of deposit or credit transaction to your account.
- **Miscellaneous.**  We  clarified  you cannot deposit proceeds of activities  illegal  under state or federal law. We may record and monitor service related phone calls and other electronic communications. We may place restrict individuals  who are not Authorized Signers from making deposits to your account. We have clarified the conditions for using the Night Depository Service.

This summary does not describe every change to the BDAA.  You may review the updated BDAA anytime at tdbank.com/BDAA.  If you have any questions, call us at **1-800-493-7562** Monday – Friday 7 a.m.  – 9 p.m. and Saturday – Sunday 8 a.m. – 8p.m, or visit a TD Bank near you.



**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 14 2025-Jul 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 590.60 |
| Electronic Deposits | 2,733.00 | Interest Earned This Period | 0.00 |
| Other Credits | 275.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 1,210.57 | Days in Period | 30 |
| Ending Balance | 1,797.43 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/23 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 434.01 |
| 07/07 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 2,298.99 |
| | Subtotal: | 2,733.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | CREDIT, Provisional Credit | 180.00 |
| 06/17 | CREDIT, Provisional Credit | 90.00 |
| 06/17 | CREDIT, Provisional Credit | 3.00 |
| 06/17 | CREDIT, Provisional Credit | 2.00 |
| | Subtotal: | 275.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | ELECTRONIC PMT-WEB, PROG DIRECT INS INS PREM ****78723 Maria | 236.36 |
| 06/23 | DBCRD PUR AP, *****30209196443, AUT 062125 VISA DDA PUR AP CASH APP MARIA REDDICK A    OAKLAND    * CA | 22.50 |
| 06/23 | DBCRD PUR AP, *****30209196443, AUT 062225 VISA DDA PUR AP CVS PHARMACY 01881        DUNKIRK      * MD | 7.19 |
| 06/23 | DBCRD PUR AP, *****30209196443, AUT 062225 VISA DDA PUR AP HARRIS TEETER 270      DUNKIRK      * MD | 7.00 |
| 06/24 | DBCRD PUR AP, *****30209196443, AUT 062325 VISA DDA PUR AP CVS PHARMACY 10606      CHESAPEAKE BE * MD | 33.14 |
| 06/24 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 9851226 | 27.66 |

# How to Balance your Account

Page:    2 of 4

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        1,797.43

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jun 14 2025-Jul 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/27 | DBCRD PUR AP, *****30209196443, AUT 062625 VISA DDA PUR AP<br>BASS PRO STORE HANOVER      HANOVER      * MD | 10.37 |
| 06/30 | ELECTRONIC PMT-WEB, CONCORA CREDIT PAYMENT ****00093865340 | 200.00 |
| 06/30 | DBCRD PUR AP, *****30209196443, AUT 062625 VISA DDA PUR AP<br>SAFEWAY COM 1129       877 505 4040 * MD | 33.04 |
| 06/30 | DBCRD PUR AP, *****30209196443, AUT 062725 VISA DDA PUR AP<br>SAFEWAY COM 1129       877 505 4040 * MD | 23.37 |
| 06/30 | DBCRD PUR AP, *****30209196443, AUT 062725 VISA DDA PUR AP<br>SHELL OIL 57525836508      UPPER MARLBOR * MD | 20.00 |
| 06/30 | DBCRD PUR AP, *****30209196443, AUT 062725 VISA DDA PUR AP<br>SNEADES ACE HOME       OWINGS      * MD | 17.36 |
| 07/01 | INTL DBCD PUR AP, *****30209196443, AUT 063025 INTL DDA PUR AP<br>SMALLPDF       ZURICH      C HE | 12.00 |
| 07/03 | DBCRD PUR AP, *****30209196443, AUT 070225 VISA DDA PUR AP<br>KFC G135307       UPPER MARLBOR * MD | 5.61 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070425 VISA DDA PUR AP<br>PP APPLE COM BILL       402 935 7733 * CA | 10.59 |
| 07/07 | DBCRD PMT AP, *****30209196443, AUT 070525 VISA DDA PUR AP<br>PP PP ROKU FOR HULU LLC   402 935 7733 * CA | 10.59 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070325 VISA DDA PUR AP<br>WAL MART 1716      PRINCE FREDER * MD | 8.65 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070225 VISA DDA PUR AP<br>METRO       WASHINGTON DC * DC | 6.75 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070225 VISA DDA PUR AP<br>METRO       WASHINGTON DC * DC | 6.75 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070425 VISA DDA PUR AP<br>PP GOOGLE GOOGLE ONE      402 935 7733 * CA | 2.11 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070425 VISA DDA PUR AP<br>PP GOOGLE GOOGLE ONE      402 935 7733 * CA | 2.11 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070225 VISA DDA PUR AP<br>MCDONALDS 12173      130 1390376  * MD | 1.58 |
| 07/07 | DBCRD PUR AP, *****30209196443, AUT 070525 VISA DDA PUR AP<br>PP APPLE COM BILL      402 935 7733 * CA | 1.05 |
| 07/07 | DBCRD PMT AP, *****30209196443, AUT 070425 VISA DDA PUR AP<br>PAYPAL PARAMNTPLUS      402 935 7733 * CA | 1.05 |
| 07/08 | DBCRD PUR AP, *****30209196443, AUT 070725 VISA DDA PUR AP<br>PP METAPLATFOR      402 935 7733 * CA | 8.92 |
| 07/09 | DBCRD PMT AP, *****30209196443, AUT 070725 VISA DDA PUR AP<br>PP ADOBE INC ADOBE      402 935 7733 * CA | 21.19 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

## TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jun 14 2025-Jul 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | DBCRD PUR AP, *****30209196443, AUT 070925 VISA DDA PUR AP CASH APP MARIA REDDICK A    OAKLAND        * CA | 100.00 |
| 07/11 | DBCRD PUR AP, *****30209196443, AUT 071125 VISA DDA PUR AP VENMO  CHEVY WHITE        VISA DIRECT  * NY | 360.00 |
| 07/11 | DBCRD PUR AP, *****30209196443, AUT 071025 VISA DDA PUR AP DOLLARTREE            PRINCE FREDER * MD | 13.63 |
| | Subtotal: | 1,210.57 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/13 | 0.00 | 07/03 | 53.41 |
| 06/17 | 38.64 | 07/07 | 2,301.17 |
| 06/23 | 435.96 | 07/08 | 2,292.25 |
| 06/24 | 375.16 | 07/09 | 2,271.06 |
| 06/27 | 364.79 | 07/10 | 2,171.06 |
| 06/30 | 71.02 | 07/11 | 1,797.43 |
| 07/01 | 59.02 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender