## Exhibit A

**Have you paid all your bills on time.** The Debtor acknowledges that not all post-petition obligations have been paid timely, including her mortgage payment. This delay is not indicative of any intent to evade her financial responsibilities but is instead attributable to the transaction period following the bankruptcy filing and the logistical demands associated with complying with the Bankruptcy Code. The Debtor has acted in good faith and has prioritized necessary administrative expenses and estate preservation during this time. She is actively working to bring all outstanding obligations current and is committed to making timely payments going forward.

## **Exhibit B**

Prior to the filing of this case, the Debtor maintained two depository accounts, both held with Navy Federal Credit Union. One account was used exclusively to hold funds on behalf of the Debtor's adult nephew, while the other was dedicated to managing the affairs of the Debtor's later father's estate. Following the withdrawal of her Motion to Retain Existing Bank Accounts, the Debtor acknowledges that these accounts must now be transitioned into debtor-in-possession ("DIP") accounts in accordance with bankruptcy requirements. The Debtor has since opened new DIP accounts at TD Bank and is in the process of transitioning all relevant funds. The NFCU accounts will be closed as soon as the first Supplemental Security Income (SSI) payment for the Debtor's nephew is deposited into the new TD Bank account. Post-petition, the Debtor also opened an account with Capital One with the intention of designating it as a DIP account; however, it could not be converted for that purpose. The account has since received the Debtor's tax refund and will be closed accordingly.

EXHIBIT C

| Date | Account | Description | | Amount |
|------|---------|-------------|---|--------|
| 9/9/25 | TD (3136) | ACH DEPOSIT, BEBE REALTY CMC ACH ****1104; | $ | 1,250.00 |
| | | DEBIT CARD CREDIT, *****30209196443, AUT | | |
| | | 091525 VISA DDA REF R L RASMUS | | |
| 9/16/25 | TD (3136) | AUCTIONEERS703 7689000 * VA | $ | 92.75 |
| | | DEBIT CARD CREDIT, *****30209196443, AUT | | |
| | | 091525 VISA DDA REF R L RASMUS | | |
| 9/16/25 | TD (3136) | AUCTIONEERS703 7689000 * VA | $ | 37.76 |
| | | DEBIT CARD CREDIT, *****30209196443, AUT | | |
| | | 091625 VISA DDA REF R L RASMUS | | |
| 9/17/25 | TD (3136) | AUCTIONEERS703 7689000 * VA | $ | 119.36 |
| | | ACH DEPOSIT, BEBE REALTY CMC ACH | | |
| 9/25/25 | TD (3136) | ****28624000002 | $ | 324.00 |
| 9/29/25 | TD (3136) | 00040568 | $ | 744.16 |
| 9/30/25 | NFCU (3409) | DIVIDEND | $ | 3.58 |
| | | **TOTAL** | **$** | **2,571.61** |

| Date | Account | Description | Amount |
|------|---------|-------------|--------|
| | | AUT 083125 VISA DDA PUR AP R L RASMUS AUCTIONEERS 703 7689000 | |
| 9/2/25 | TD (3136) | * VA | $ 420.03 |
| 9/2/25 | TD (3136) | ELECTRONIC PMT-WEB, CONCORA CF | $ 258.96 |
| | | AUT 083125 VISA DDA PUR AP VZWRLSS BILL PAY VE 800 922 0204 * | |
| 9/2/25 | TD (3136) | FL | $ 176.00 |
| | | AUT 090125 VISA DDA PUR AP R L RASMUS AUCTIONEERS 703 7689000 | |
| 9/2/25 | TD (3136) | * VA | $ 168.78 |
| | | AUT 090125 VISA DDA PUR AP PAYPAL GOOGLE LLC GOOGL 402 935 7733 * | |
| 9/2/25 | TD (3136) | CA | $ 76.32 |
| | | AUT 083025 VISA DDA PUR AP NAGOYA ASIAN BISTRO FREDERICK | |
| 9/2/25 | TD (3136) | BLV * MD | $ 27.41 |
| | | AUT 083025 VISA DDA PUR AP RITA S | |
| 9/2/25 | TD (3136) | 476 PRINCE FREDER * MD | $ 10.96 |
| | | AUT 083025 VISA DDA PUR AP SAFEWAY 1731 PRINCE FREDER * | |
| 9/2/25 | TD (3136) | MD3 | $ 9.13 |
| | | AUT 090225 VISA DDA PUR AP R L RASMUS AUCTIONEERS 703 7689000 | |
| 9/3/25 | TD (3136) | * VA | $ 786.36 |
| | | AUT 090225 VISA DDA PUR AP SHOWAMI SHOWING AGENT | |
| 9/3/25 | TD (3136) | SHOWAMI COM * CO | $ 55.00 |
| | | DBCRD PMT AP, *****30209196443, AUT 090425 VISA DDA PUR APPAYPAL | |
| 9/4/25 | TD (3136) | PARAMNTPLUS 402 935 7733 * CA | $ 13.77 |
| | | AUT 090425 VISA DDA PUR AP WAL | |
| 9/5/25 | TD (3136) | MART 1716 PRINCE FRED | $ 46.78 |
| | | AUT 090425 VISA DDA PUR AP PP | |
| 9/5/25 | TD (3136) | GOOGLE GOOGLE ONE 402 935 | $ 2.11 |
| | | AUT 090425 VISA DDA PUR AP PP | |
| 9/5/29 | TD (3136) | GOOGLE GOOGLE ONE | $ 2.11 |
| | | DBCRD PUR AP, *****30209196443, AUT 090425 VISA DDA PUR AP ATL | |
| 9/8/25 | TD (3136) | PIZZA FAMIGLIA 1117 ATLANTA * GA | $ 3.24 |
| | | DBCRD PUR AP, *****30209196443, AUT 090625 VISA DDA PUR AP PAYPAL | |
| 9/8/25 | TD (3136) | NETWORKSOLU 402 935 7733 * FL | $ 3.00 |

| | | | |
|---|---|---|---|
| 9/8/25 TD (3136) | AUT 090525 VISA DDA PUR AP PARKMOBILE | $ | 1.60 |
| 9/8/25 TD (3136) | AUT 090525 VISA DDA PUR AP PARKMOBILE | $ | 1.60 |
| 9/8/25 TD (3136) | AUT 090525 VISA DDA PUR AP PP APPLE COM BILL | $ | 1.05 |
| 9/11/25 TD (3136) | *****30209196443, AUT 091125 DDA WITHDRAW AP 557 SOUTH VAN DORN STREE ALEXAND | $ | 200.00 |
| 9/11/25 TD (3136) | AUT 091025 VISA DDA PUR AP PP PP ROKU FOR NFL | $ | 7.41 |
| 9/12/25 TD (3136) | AUT 091125 VISA DDA PUR AP GURU KIRPA INC | $ | 40.00 |
| 9/12/25 TD (3136) | AUT 091125 VISA DDA PUR AP PP PP ROKU FOR HULU LLC | $ | 10.59 |
| 9/12/25 TD (3136) | AUT 091125 VISA DDA PUR AP GURU KIRPA INC | $ | 4.75 |
| 9/12/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091025 VISA DDA PUR AP | $ | 2.00 |
| 9/15/25 TD (3136) | AUT 091225 VISA DDA PUR AP APPLE CASH SENT MONEY 1INFINITELOOP * CA | $ | 120.00 |
| 9/15/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091225 VISA DDA PUR AP EXXON ST BARNABAS 7 11OXON HILL* MD | $ | 103.30 |
| 9/15/25 TD (3136) | AUT 091125 VISA DDA PUR AP PRIMO BRANDS WATERSERV800 274 5282 * CA | $ | 66.10 |
| 9/15/25 TD (3136) | AUT 091225 VISA DDA PUR AP SANDWICH BY PHILLIPSWASHINGTON* DC | $ | 31.03 |
| 9/15/25 TD (3136) | AUT 091225 VISA DDA PUR AP MARLOW LIQUORSTEMPLE HILLS * MD | $ | 28.33 |
| 9/15/25 TD (3136) | AUT 091125 VISA DDA PUR AP APPLE CASH SENT MONEY1INFINITELOOP * CA | $ | 15.00 |
| 9/15/25 TD (3136) | *****30209196443, AUT 091225 INTL DDA PUR AP SMALLPDFZURICHC HE | $ | 15.00 |
| 9/15/25 TD (3136) | AUT 091225 VISA DDA PUR AP PIZZA HUT 040818WASHINGTON* DC | $ | 14.52 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 9/15/25 TD (3136) | AUT 091025 VISA DDA PUR AP SAFEWAY COM 1129877 505 4040 * MD | $ | 11.44 |
| 9/15/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091125 VISA DDA PUR AP | $ | 10.53 |
| 9/15/25 TD (3136) | AUT 091325 VISA DDA PUR AP PP GOOGLE GOOGLE ONE402 935 7733 * CA | $ | 2.11 |
| 9/16/25 TD (3136) | DIRECT INS INS PREM ****78723 Maria | $ | 198.48 |
| 9/16/25 TD (3136) | AUT 091525 VISA DDA PUR AP SAFEWAY COM 1129877 505 4040 * MD | $ | 21.76 |
| 9/19/25 TD (3136) | ELECTRONIC PMT-WEB, CONCORA CREDIT PAYMENT ****00093065672 | $ | 189.00 |
| 9/19/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091725 VISA DDA PUR AP RITA S 525CLOVER COM  * MD | $ | 9.53 |
| 9/19/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP PARKMOBILE770 818 9036 * DC. | $ | 5.05 |
| 9/19/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP PARKMOBILE770 818 9036 * DC | $ | 2.75 |
| 9/19/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP PARKMOBILE770 818 9036 * DC | $ | 1.65 |
| 9/22/25 TD (3136) | AUT 092125 DDA PURCHASE AP UBER EATS PENDINGSAN FRANCISCO * CA | $ | 44.00 |
| 9/22/25 TD (3136) | AUT 091925 VISA DDA PUR AP SAFEWAY COM 1129877 505 4040 * MD | $ | 31.36 |
| 9/22/25 TD (3136) | AUT 092125 DDA PURCHASE AP UBER TECHNOLOGIES INCWILMINGTON* DE | $ | 29.99 |
| 9/22/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP SAFEWAY 2892WASHINGTON* DC | $ | 13.25 |
| 9/22/25 TD (3136) | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP SAFEWAY 2892WASHINGTON* DC | $ | 12.09 |

| Date | Account | Description | | Amount |
|---|---|---|---|---|
| | | AUT 092025 VISA DDA PUR AP | | |
| | | MCDONALDS 16848130 1855480 * | | |
| 9/22/25 | TD (3136) | MD | $ | 1.58 |
| | | ELECTRONIC PMT-WEB, TRAVELERS | | |
| 9/24/25 | TD (3136) | PER INSUR 5199081 | $ | 27.66 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092325 VISA DDA PUR AP | | |
| 9/24/25 | TD (3136) | BB THE ROOSTBBOT MENU* CA | $ | 20.70 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092325 VISA DDA PUR AP | | |
| 9/24/25 | TD (3136) | PARKMOBILE770 818 9036 * DC | $ | 5.05 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092325 VISA DDA PUR AP | | |
| 9/24/25 | TD (3136) | PARKMOBILE770 818 9036 * DC | $ | 3.70 |
| | | AUT 092425 VISA DDA PUR AP | | |
| | | PAYPAL WALMART COM800 925 6278 | | |
| 9/25/25 | TD (3136) | * CA | $ | 118.98 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092425 VISA DDA PUR AP | | |
| 9/25/25 | TD (3136) | DOLLARTREELAUREL* MD | $ | 17.80 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092425 VISA DDA PUR AP | | |
| 9/25/25 | TD (3136) | PP APPLE COM BILL402 935 7733 * CA | $ | 10.59 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092425 VISA DDA PUR AP | | |
| 9/25/25 | TD (3136) | T J MAXX 1236LAUREL* MD | $ | 5.99 |
| | | DBCRD PUR AP, *****30209196443, | | |
| 9/25/25 | TD (3136) | AUT 092425 VISA DDA PUR AP | $ | 5.34 |
| | | AUT 092625 VISA DDA PUR AP | | |
| | | CASH APP CAROLYN JACKSON | | |
| 9/29/25 | TD (3136) | OAKLAND* CA | $ | 40.00 |
| | | DBCRD PUR AP, *****30209196443, | | |
| | | AUT 092625 VISA DDA PUR AP | | |
| 9/29/25 | TD (3136) | PLAZA MEXICO443 9646381 * MD | $ | 33.90 |
| | | DEBIT POS AP, *****30209196443, | | |
| | | AUT 093025 DDA PURCHASE AP | | |
| 9/30/25 | TD (3136) | DASH IN 1084EDGEWATER* MD | $ | 16.62 |
| 9/30/25 | NFCU (3409) | Federal Withholding | $ | 0.86 |
| | | **TOTAL** | **$** | **3,614.00** |

**Exhibit E**

The following is a list of all debts incurred by the Debtor since the filing of the bankruptcy case
that have not been paid:

| Month | Creditor | Amount ($) | Purpose of the Debt |
|---|---|---|---|
| December 24 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| January 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| February 25 | PHH | 2,805.67 | Mortgage Payment – 4012 14th St NW |
| March 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| April 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| May 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| June 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| July 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| August 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |
| September 25 | PHH | $2,805.67 | Mortgage Payment – 4012 14th St NW |

Total Post-Petition Debts Incurred but Not Paid: $28,056.70

**Exhibit F**

**Monies Owed to the Debtor Pre-Petition**

|  | Amount ($) |  |
|---|---|---|
| 3 Tree Flat Rent | $66,750.00 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 |
| 14th Street Basement Tenant | $46,075.00 | 4012 14th St NW |

**Monies Owed to the Debtor Post-Petition**

| Date | Money Owed From | Amount |
|---|---|---|
| December 24 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| December 24 | 4012 14th St NW | $1,100.00 |
| January 25 | Ofc Rent - 3910 GA Ave NW #619, Washington, DC 20011 | $2,075.00 |
| January 25 | 4012 14th St NW | $1,100.00 |
| February 25 | 4012 14th St NW | $1,100.00 |
| March 25 | 4012 14th St NW | $1,100.00 |
| April 25 | 4012 14th St NW | $1,100.00 |
| May 25 | 4012 14th St NW | $1,100.00 |
| June 25 | 4012 14th St NW | $1,100.00 |
| July 25 | 4012 14th St NW | $1,100.00 |
| August 25 | 4012 14th St NW | $1,100.00 |
| September 25 | 4012 14th St. NW | $1,100.00 |

**Total**

| Pre-petition | $112,825.00 |
|---|---|
| Post-petition | $15,150.00 |
| Pre and Post Petition | $127,975.00 |

 **TD Bank**

America's Most Convenient Bank®

T   **STATEMENT OF ACCOUNT**



MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Aug 14 2025-Sep 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account # 3136

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 406.14 | Average Collected Balance | 2,196.64 |
| Deposits | 25,213.14 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 1,894.29 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 8,525.20 | Days in Period | 31 |
| Other Withdrawals | 18,000.00 | | |
| Ending Balance | 988.37 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | DEPOSIT | 25,213.14 |
| | Subtotal: | 25,213.14 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/18 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 628.72 |
| 08/28 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 15.57 |
| 09/09 | ACH DEPOSIT, BEBE REALTY CMC ACH ****11042000002 | 1,250.00 |
| | Subtotal: | 1,894.29 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | DBCRD PUR AP, *****30209196443, AUT 081325 VISA DDA PUR AP<br>TOWN CENTER MPG        DUNKIRK       * MD | 46.85 |
| 08/14 | DBCRD PUR AP, *****30209196443, AUT 081325 VISA DDA PUR AP<br>TOWN CENTER MPG        DUNKIRK       * MD | 44.09 |
| 08/14 | DBCRD PUR AP, *****30209196443, AUT 081325 VISA DDA PUR AP<br>DOLLAR TREE        DUNKIRK       * MD | 3.83 |
| 08/14 | DBCRD PUR AP, *****30209196443, AUT 081325 VISA DDA PUR AP<br>PP GOOGLE GOOGLE ONE      402 935 7733  * CA | 2.11 |
| 08/15 | ELECTRONIC PMT-WEB, PROG DIRECT INS INS PREM ****78723 Maria | 198.48 |
| 08/15 | DBCRD PUR AP, *****30209196443, AUT 081325 VISA DDA PUR AP<br>RED LOBSTER 0142        SUITLAND       * MD | 10.06 |
| 08/15 | DBCRD PUR AP, *****30209196443, AUT 081425 VISA DDA PUR AP<br>SAFEWAY COM 1129      877 505 4040  * MD | 7.45 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 988.37 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                              3 of 5
Statement Period:        Aug 14 2025-Sep 13 2025
Cust Ref #:
Primary Account #:                          136

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | DBCRD PUR AP, *****30209196443, AUT 081325 VISA DDA PUR AP SAFEWAY 1731          PRINCE FREDER * MD | 6.24 |
| 08/18 | DBCRD PMT AP, *****30209196443, AUT 081725 VISA DDA PUR AP VZWRLSS BILL PAY VE        800 922 0204 * FL | 75.53 |
| 08/18 | DBCRD PUR AP, *****30209196443, AUT 081625 VISA DDA PUR AP CVS PHARMACY 10606        CHESAPEAKE BE * MD | 23.66 |
| 08/18 | DBCRD PUR AP, *****30209196443, AUT 081625 VISA DDA PUR AP RITA S  525          DUNKIRK        * MD | 10.53 |
| 08/19 | DBCRD PUR AP, *****30209196443, AUT 081825 VISA DDA PUR AP CASH APP JEFFREY RASBERR   OAKLAND        * CA | 160.00 |
| 08/20 | DBCRD PUR AP, *****30209196443, AUT 081925 VISA DDA PUR AP CASH APP MARIA REDDICK A   OAKLAND        * CA | 143.00 |
| 08/22 | DBCRD PUR AP, *****30209196443, AUT 082125 VISA DDA PUR AP FRONTIER AI VGGFTJ        DENVER        * CO | 128.98 |
| 08/25 | DBCRD PUR AP, *****30209196443, AUT 082225 VISA DDA PUR AP TYLERS SEAFOOD LLC        CHESAPEAKE BE * MD | 61.80 |
| 08/25 | DBCRD PUR AP, *****30209196443, AUT 082225 VISA DDA PUR AP CLAUDIAS HAIR SALON        SILVER SPRING * MD | 50.00 |
| 08/25 | DBCRD PUR AP, *****30209196443, AUT 082225 VISA DDA PUR AP HARRIS TEETER 270        DUNKIRK        * MD | 42.70 |
| 08/25 | DBCRD PUR AP, *****30209196443, AUT 082325 VISA DDA PUR AP ROYAL FARMS  166        UPPER MARLBOR * MD | 18.02 |
| 08/26 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 4112778 | 27.66 |
| 08/28 | DBCRD PUR AP, *****30209196443, AUT 082725 VISA DDA PUR AP SAFEWAY COM 1129        877 505 4040  * MD | 24.29 |
| 08/29 | DBCRD PUR AP, *****30209196443, AUT 082825 VISA DDA PUR AP VENMO  PETER FLECK        VISA DIRECT  * NY | 3,000.00 |
| 08/29 | ELECTRONIC PMT-WEB, ROCKET MORTGAGE MTG PYMTS ****369714 | 1,898.27 |
| 08/29 | DBCRD PMT AP, *****30209196443, AUT 082825 VISA DDA PUR AP AFTERPAY          185 52896014 * CA | 112.69 |
| 08/29 | TD ATM DEBIT AP, *****30209196443, AUT 082925 DDA WITHDRAW AP 8912 WOODYARD RD        CLINTON        * MD | 100.00 |
| 09/02 | DBCRD PUR AP, *****30209196443, AUT 083125 VISA DDA PUR AP R L RASMUS AUCTIONEERS        703 7689000  * VA | 420.03 |
| 09/02 | ELECTRONIC PMT-WEB, CONCORA CREDIT PAYMENT ****00096406074 | 258.96 |
| 09/02 | DBCRD PMT AP, *****30209196443, AUT 083125 VISA DDA PUR AP VZWRLSS BILL PAY VE        800 922 0204 * FL | 176.00 |
| 09/02 | DBCRD PUR AP, *****30209196443, AUT 090125 VISA DDA PUR AP R L RASMUS AUCTIONEERS        703 7689000  * VA | 168.78 |
| 09/02 | DBCRD PUR AP, *****30209196443, AUT 090125 VISA DDA PUR AP PAYPAL  GOOGLE LLC GOOGL   402 935 7733 * CA | 76.32 |
| 09/02 | DBCRD PUR AP, *****30209196443, AUT 083025 VISA DDA PUR AP NAGOYA ASIAN BISTRO        FREDERICK BLV * MD | 27.41 |
| 09/02 | DBCRD PUR AP, *****30209196443, AUT 083025 VISA DDA PUR AP RITA S  476          PRINCE FREDER * MD | 10.96 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Aug 14 2025-Sep 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DBCRD PUR AP, *****30209196443, AUT 083025 VISA DDA PUR AP SAFEWAY 1731        PRINCE FREDER * MD | 9.13 |
| 09/03 | DBCRD PUR AP, *****30209196443, AUT 090225 VISA DDA PUR AP R L RASMUS AUCTIONEERS    703 7689000  * VA | 786.36 |
| 09/03 | DBCRD PUR AP, *****30209196443, AUT 090225 VISA DDA PUR AP SHOWAMI SHOWING AGENT    SHOWAMI COM  * CO | 55.00 |
| 09/04 | DBCRD PMT AP, *****30209196443, AUT 090425 VISA DDA PUR AP PAYPAL  PARAMNTPLUS      402 935 7733 * CA | 13.77 |
| 09/05 | DBCRD PUR AP, *****30209196443, AUT 090425 VISA DDA PUR AP WAL MART 1716        PRINCE FREDER * MD | 46.78 |
| 09/05 | DBCRD PUR AP, *****30209196443, AUT 090425 VISA DDA PUR AP PP GOOGLE GOOGLE ONE      402 935 7733 * CA | 2.11 |
| 09/05 | DBCRD PUR AP, *****30209196443, AUT 090425 VISA DDA PUR AP PP GOOGLE GOOGLE ONE      402 935 7733 * CA | 2.11 |
| 09/08 | DBCRD PUR AP, *****30209196443, AUT 090425 VISA DDA PUR AP ATL PIZZA FAMIGLIA 1117    ATLANTA      * GA | 3.24 |
| 09/08 | DBCRD PUR AP, *****30209196443, AUT 090625 VISA DDA PUR AP PAYPAL  NETWORKSOLU      402 935 7733 * FL | 3.00 |
| 09/08 | DBCRD PUR AP, *****30209196443, AUT 090525 VISA DDA PUR AP PARKMOBILE          770 818 9036 * DC | 1.60 |
| 09/08 | DBCRD PUR AP, *****30209196443, AUT 090525 VISA DDA PUR AP PARKMOBILE          770 818 9036 * DC | 1.60 |
| 09/08 | DBCRD PUR AP, *****30209196443, AUT 090525 VISA DDA PUR AP PP APPLE COM BILL      402 935 7733 * CA | 1.05 |
| 09/11 | TD ATM DEBIT AP, *****30209196443, AUT 091125 DDA WITHDRAW AP 557 SOUTH VAN DORN STREE   ALEXANDRIA    * VA | 200.00 |
| 09/11 | DBCRD PMT AP, *****30209196443, AUT 091025 VISA DDA PUR AP PP PP ROKU FOR NFL      402 935 7733 * CA | 7.41 |
| 09/12 | DBCRD PUR AP, *****30209196443, AUT 091125 VISA DDA PUR AP GURU KIRPA INC        ALEXANDRIA   * VA | 40.00 |
| 09/12 | DBCRD PMT AP, *****30209196443, AUT 091125 VISA DDA PUR AP PP PP ROKU FOR HULU LLC   402 935 7733 * CA | 10.59 |
| 09/12 | DBCRD PUR AP, *****30209196443, AUT 091125 VISA DDA PUR AP GURU KIRPA INC        ALEXANDRIA   * VA | 4.75 |
| 09/12 | DBCRD PUR AP, *****30209196443, AUT 091025 VISA DDA PUR AP SAFEWAY COM 1129      877 505 4040 * MD | 2.00 |
| | Subtotal: | 8,525.20 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | DEBIT | 18,000.00 |
| | Subtotal: | 18,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Aug 14 2025-Sep 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 08/13 | 406.14 | 08/29 | 2,067.33 |
| 08/14 | 309.26 | 09/02 | 919.74 |
| 08/15 | 87.03 | 09/03 | 78.38 |
| 08/18 | 606.03 | 09/04 | 64.61 |
| 08/19 | 446.03 | 09/05 | 13.61 |
| 08/20 | 303.03 | 09/08 | 3.12 |
| 08/22 | 174.05 | 09/09 | 1,253.12 |
| 08/25 | 1.53 | 09/11 | 1,045.71 |
| 08/26 | 25,187.01 | 09/12 | 988.37 |
| 08/28 | 25,178.29 | | |



**TD Bank**

America's Most Convenient Bank®

T     **STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
3910 GEORGIA AVE NW APT 619
WASHINGTON DC  20011

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Sep 14 2025-Oct 13 2025 |
| Cust Ref #: | |
| Primary Account #: | 3136 |

## Chapter 11 Checking

MARIA D REDDICK
DIP CASE 24-00393 DC

Account # 3136

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 988.37 | Average Collected Balance | 402.82 |
| Electronic Deposits | 1,318.03 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 2,301.44 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 4.96 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | DEBIT CARD CREDIT, *****30209196443, AUT 091525 VISA DDA REF R L RASMUS AUCTIONEERS    703 7689000  * VA | 92.75 |
| 09/16 | DEBIT CARD CREDIT, *****30209196443, AUT 091525 VISA DDA REF R L RASMUS AUCTIONEERS    703 7689000  * VA | 37.76 |
| 09/17 | DEBIT CARD CREDIT, *****30209196443, AUT 091625 VISA DDA REF R L RASMUS AUCTIONEERS    703 7689000  * VA | 119.36 |
| 09/25 | ACH DEPOSIT, BEBE REALTY CMC ACH ****28624000002 | 324.00 |
| 09/29 | ACH DEPOSIT, DISTRICT OF COLU DIR DEP 00040568 | 744.16 |
| | Subtotal: | 1,318.03 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091225 VISA DDA PUR AP APPLE CASH SENT MONEY    1INFINITELOOP * CA | 120.00 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091225 VISA DDA PUR AP EXXON ST BARNABAS 7 11    OXON HILL    * MD | 103.30 |
| 09/15 | DBCRD PMT AP, *****30209196443, AUT 091125 VISA DDA PUR AP PRIMO BRANDS WATERSERV    800 274 5282 * CA | 66.10 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091225 VISA DDA PUR AP SANDWICH BY PHILLIPS    WASHINGTON   * DC | 31.03 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091225 VISA DDA PUR AP MARLOW LIQUORS    TEMPLE HILLS  * MD | 28.33 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091125 VISA DDA PUR AP APPLE CASH SENT MONEY    1INFINITELOOP * CA | 15.00 |
| 09/15 | INTL DBCRD PUR AP, *****30209196443, AUT 091225 INTL DDA PUR AP SMALLPDF    ZURICH    C HE | 15.00 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        4.96

**❷ Total Deposits**   +

**❸ Sub Total**

**❹ Total Withdrawals**   -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page: 3 of 5
Statement Period: Sep 14 2025-Oct 13 2025
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091225 VISA DDA PUR AP PIZZA HUT 040818    WASHINGTON   * DC | 14.52 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091025 VISA DDA PUR AP SAFEWAY COM 1129    877 505 4040 * MD | 11.44 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091125 VISA DDA PUR AP RITA S  525    DUNKIRK    * MD | 10.53 |
| 09/15 | DBCRD PUR AP, *****30209196443, AUT 091325 VISA DDA PUR AP PP GOOGLE GOOGLE ONE    402 935 7733 * CA | 2.11 |
| 09/16 | ELECTRONIC PMT-WEB, PROG DIRECT INS INS PREM ****78723 Maria | 198.48 |
| 09/16 | DBCRD PUR AP, *****30209196443, AUT 091525 VISA DDA PUR AP SAFEWAY COM 1129    877 505 4040 * MD | 21.76 |
| 09/19 | ELECTRONIC PMT-WEB, CONCORA CREDIT PAYMENT ****00093065672 | 189.00 |
| 09/19 | DBCRD PUR AP, *****30209196443, AUT 091725 VISA DDA PUR AP RITA S  525    CLOVER COM  * MD | 9.53 |
| 09/19 | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP PARKMOBILE    770 818 9036 * DC | 5.05 |
| 09/19 | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP PARKMOBILE    770 818 9036 * DC | 2.75 |
| 09/19 | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP PARKMOBILE    770 818 9036 * DC | 1.65 |
| 09/22 | DEBIT POS AP, *****30209196443, AUT 092125 DDA PURCHASE AP UBER  EATS PENDING    SAN FRANCISCO * CA | 44.00 |
| 09/22 | DBCRD PUR AP, *****30209196443, AUT 091925 VISA DDA PUR AP SAFEWAY COM 1129    877 505 4040 * MD | 31.36 |
| 09/22 | DEBIT POS AP, *****30209196443, AUT 092125 DDA PURCHASE AP UBER TECHNOLOGIES INC    WILMINGTON  * DE | 29.99 |
| 09/22 | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP SAFEWAY 2892    WASHINGTON   * DC | 13.25 |
| 09/22 | DBCRD PUR AP, *****30209196443, AUT 091825 VISA DDA PUR AP SAFEWAY 2892    WASHINGTON   * DC | 12.09 |
| 09/22 | DBCRD PUR AP, *****30209196443, AUT 092025 VISA DDA PUR AP MCDONALDS 16848    130 1855480 * MD | 1.58 |
| 09/24 | ELECTRONIC PMT-WEB, TRAVELERS PER INSUR 5199081 | 27.66 |
| 09/24 | DBCRD PUR AP, *****30209196443, AUT 092325 VISA DDA PUR AP BB  THE ROOST    BBOT MENU   * CA | 20.70 |
| 09/24 | DBCRD PUR AP, *****30209196443, AUT 092325 VISA DDA PUR AP PARKMOBILE    770 818 9036 * DC | 5.05 |
| 09/24 | DBCRD PUR AP, *****30209196443, AUT 092325 VISA DDA PUR AP PARKMOBILE    770 818 9036 * DC | 3.70 |
| 09/25 | DBCRD PUR AP, *****30209196443, AUT 092425 VISA DDA PUR AP PAYPAL  WALMART COM    800 925 6278 * CA | 118.98 |
| 09/25 | DBCRD PUR AP, *****30209196443, AUT 092425 VISA DDA PUR AP DOLLARTREE    LAUREL    * MD | 17.80 |
| 09/25 | DBCRD PUR AP, *****30209196443, AUT 092425 VISA DDA PUR AP PP APPLE COM BILL    402 935 7733 * CA | 10.59 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MARIA D REDDICK
DIP CASE 24-00393 DC

Page:                                        4 of 5
Statement Period:        Sep 14 2025-Oct 13 2025
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25 | DBCRD PUR AP, *****30209196443, AUT 092425 VISA DDA PUR AP<br>T J MAXX  1236        LAUREL        * MD | 5.99 |
| 09/25 | DBCRD PUR AP, *****30209196443, AUT 092425 VISA DDA PUR AP<br>ALDI 71176        LAUREL        * MD | 5.34 |
| 09/29 | DBCRD PUR AP, *****30209196443, AUT 092625 VISA DDA PUR AP<br>CASH APP CAROLYN JACKSON   OAKLAND        * CA | 40.00 |
| 09/29 | DBCRD PUR AP, *****30209196443, AUT 092625 VISA DDA PUR AP<br>PLAZA MEXICO        443 9646381  * MD | 33.90 |
| 09/30 | DEBIT POS AP, *****30209196443, AUT 093025 DDA PURCHASE AP<br>DASH IN 1084        EDGEWATER    * MD | 16.62 |
| 10/01 | DBCRD PUR AP, *****30209196443, AUT 093025 VISA DDA PUR AP<br>KLARNA TICKETMASTER        COLUMBUS        * OH | 117.58 |
| 10/01 | DBCRD PUR AP, *****30209196443, AUT 093025 VISA DDA PUR AP<br>EDGEWATER DASH IN        EDGEWATER    * MD | 78.28 |
| 10/01 | DBCRD PUR AP, *****30209196443, AUT 093025 VISA DDA PUR AP<br>DOLLAR TREE        GLEN BURNIE  * MD | 70.04 |
| 10/02 | DBCRD PUR AP, *****30209196443, AUT 100125 VISA DDA PUR AP<br>PAYPAL  GOOGLE LLC GOOGL   402 935 7733 * CA | 76.32 |
| 10/02 | DBCRD PUR AP, *****30209196443, AUT 093025 VISA DDA PUR AP<br>EDGEWATER DASH IN        EDGEWATER    * MD | 35.98 |
| 10/02 | DBCRD PUR AP, *****30209196443, AUT 093025 VISA DDA PUR AP<br>APPLE CASH SENT MONEY        1INFINITELOOP * CA | 15.00 |
| 10/03 | DBCRD PUR AP, *****30209196443, AUT 100125 VISA DDA PUR AP<br>SAFEWAY 1731        PRINCE FREDER * MD | 51.13 |
| 10/03 | DBCRD PUR AP, *****30209196443, AUT 100125 VISA DDA PUR AP<br>SAFEWAY 1731        PRINCE FREDER * MD | 8.17 |
| 10/06 | DBCRD PUR AP, *****30209196443, AUT 100225 VISA DDA PUR AP<br>WESTER UNION        800 325 6000  * CO | 250.00 |
| 10/06 | DBCRD PUR AP, *****30209196443, AUT 100225 VISA DDA PUR AP<br>APPLE CASH SENT MONEY        1INFINITELOOP * CA | 115.00 |
| 10/06 | DBCRD PMT AP, *****30209196443, AUT 100425 VISA DDA PUR AP<br>PAYPAL  PARAMNTPLUS        402 935 7733  * CA | 13.77 |
| 10/06 | DBCRD PMT AP, *****30209196443, AUT 100525 VISA DDA PUR AP<br>PP PP ROKU FOR HULU LLC    402 935 7733  * CA | 3.17 |
| 10/06 | DBCRD PUR AP, *****30209196443, AUT 100425 VISA DDA PUR AP<br>PAYPAL  NETWORKSOLU        402 935 7733  * FL | 3.00 |
| 10/06 | DBCRD PUR AP, *****30209196443, AUT 100225 VISA DDA PUR AP<br>PMUSA 758054 ARLINGTON        770 8189036  * GA | 2.20 |
| 10/06 | DBCRD PUR AP, *****30209196443, AUT 100425 VISA DDA PUR AP<br>PP GOOGLE GOOGLE ONE        402 935 7733  * CA | 2.11 |
| 10/06 | DBCRD PUR AP, *****30209196443, AUT 100425 VISA DDA PUR AP<br>PP GOOGLE GOOGLE ONE        402 935 7733  * CA | 2.11 |
| 10/07 | DBCRD PUR AP, *****30209196443, AUT 100625 VISA DDA PUR AP<br>CASH APP THEE PRETTY KOM   OAKLAND        * CA | 99.00 |
| 10/07 | DBCRD PUR AP, *****30209196443, AUT 100625 VISA DDA PUR AP<br>DOLLARTREE        PRINCE FREDER * MD | 7.95 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Sep 14 2025-Oct 13 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | DBCRD PUR AP, *****30209196443, AUT 100625 VISA DDA PUR AP<br>GIANT FOOD INC 146      PRINCE FREDER * MD | 7.49 |
| 10/07 | DBCRD PUR AP, *****30209196443, AUT 100525 VISA DDA PUR AP<br>PP APPLE COM BILL        402 935 7733  * CA | 1.05 |
| 10/08 | DBCRD PUR AP, *****30209196443, AUT 100525 VISA DDA PUR AP<br>PAYPAL  AARP          888 687 2277  * DC | 38.00 |
| 10/10 | DBCRD PUR AP, *****30209196443, AUT 100925 VISA DDA PUR AP<br>PAYPAL  IFILTERS CO IFIL   402 935 7733  * CA | 19.91 |

Subtotal:       2,301.44

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/13 | 988.37 | 09/30 | 1,022.22 |
| 09/15 | 571.01 | 10/01 | 756.32 |
| 09/16 | 481.28 | 10/02 | 629.02 |
| 09/17 | 600.64 | 10/03 | 569.72 |
| 09/19 | 392.66 | 10/06 | 178.36 |
| 09/22 | 260.39 | 10/07 | 62.87 |
| 09/24 | 203.28 | 10/08 | 24.87 |
| 09/25 | 368.58 | 10/10 | 4.96 |
| 09/29 | 1,038.84 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender




**TD Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

MARIA D REDDICK
DIP CASE 24-00393 DC
6413 RANDLE AVE
CHESAPEAKE BEACH MD 20732-4415

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Cash Mgmt Chapter 11 Savings

MARIA D REDDICK
DIP CASE 24-00393 DC

Account # ████████ 0291

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6.09 | Interest Earned This Period | 0.03 |
| Other Credits | 0.03 | Interest Paid Year-to-Date | 7.50 |
| | | Annual Percentage Yield Earned | 1.97% |
| Ending Balance | 6.12 | Days in Period | 92 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 0.01 |
| 08/31 | INTEREST PAID | 0.01 |
| 09/30 | INTEREST PAID | 0.01 |
| | Subtotal: | 0.03 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**      6.12

❷ **Total Deposits**      +

❸ **Sub Total**

❹ **Total Withdrawals**   -

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



Maria Reddick
6413 Randle Ave
Chesapeake Beach MD 20732-4415

Thanks for saving with Capital One 360®

## Here's your September 2025 bank statement.

**STATEMENT PERIOD**
Jul 1 - Sep 30, 2025

# $0.12
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Jul 1 | Sep 30 |
|---|---|---|
| 360 Checking...8153 | $0.12 | $0.12 |
| All Accounts | $0.12 | $0.12 |

## Cashflow Summary

| | | |
|---|---|---|
| ➕ $0.00 | INTEREST EARNED THIS PERIOD | |
| ➖ $0.00 | OVERDRAFT AND RETURN ITEM FEES THIS PERIOD | |
| ➖ $0.00 | FINANCE CHARGES THIS PERIOD | |

## 360 Checking - ████8153

| 0.00% | $0.72 | 92 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jul 1 | Opening Balance | | | $0.12 |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

Maria Reddick | **STATEMENT PERIOD**
Jul 1 - Sep 30, 2025

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Sep 30 | Closing Balance | | | $0.12 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

# NAVY ⊕ FEDERAL
## Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
08/21/25 - 09/20/25

Access No.

Routing Number:

#BWNLLSV
#000000P9Y6PXV2A1#000SME00F
MARIA D REDDICK
3910 GEORGIA AVE NW APT 619
WASHINGTON DC 20011-5894

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**IMPORTANT CHANGE IN TERMS OF SERVICE EFFECTIVE AS OF 23 JUNE 2025**
We are amending our funds availability policy concerning the deposit of checks into
consumer and business accounts. The details of the change can be found here:
**navyfederal.org/campaigns/emessage/change-in-terms-notice.html**.

Please read this information carefully. If you have any questions, please contact Navy
Federal at 888-842-6328 or send us an eMessage via online banking.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** | $15.27 | $500.00 | $515.27 | $0.00 | $0.00 |
| | $51.30 | $982.27 | $977.56 | $56.01 | $0.02 |
| **Membership Savings** 3409 | $17,424.17 | $3.70 | $0.89 | $17,426.98 | $29.00 |
| **Money Market Savings** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | $17,490.74 | $1,485.97 | $1,493.72 | $17,482.99 | $29.02 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| | Checking | |
| | Checking | |
| 3409 | Savings | |
| | MMSA | |
| | | |
| | TOTAL | |

4057105781574712335868630724034093142407927000000000009



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/21/25 - 09/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

# Checking

## EveryDay Checking -

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 08-21 | Beginning Balance | | 15.27 |
| 08-28 | Transfer To Checking | 15.27- | 0.00 |
| 09-15 | Transfer From Checking | 100.00 | 100.00 |
| | Bebe Realty Cmc LLC | | |
| 09-15 | Transfer From Checking | 150.00 | 250.00 |
| | Bebe Realty Cmc LLC | | |
| 09-15 | Zelle DB Buy Best 4 Less LLC. | 100.00- | 150.00 |
| 09-15 | Zelle DB Will Baiza | 150.00- | 0.00 |
| 09-16 | Transfer From Checking | 250.00 | 250.00 |
| | Bebe Realty Cmc LLC | | |
| 09-16 | Zelle DB Will Baiza | 250.00- | 0.00 |
| **09-20** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $3.44*

## EveryDay Checking - 7123358686

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 08-21 | Beginning Balance | | 51.30 |
| 08-28 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 1,018.30 |
| 08-28 | Transfer From Checking | 15.27 | 1,033.57 |
| 08-29 | POS Debit- Debit Card 1050 08-28-25 Klarna*ticketmaste Columbus OH | 58.78- | 974.79 |
| 09-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 914.79 |
| 09-03 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 800.00- | 114.79 |
| 09-15 | POS Debit- Debit Card 1050 09-15-25 Klarna* Ticketmast Klarna.Com OH | 58.78- | 56.01 |
| **09-20** | **Ending Balance** | | **56.01** |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER |
| — — | | ( ) | | ( ) |

**NAVY ⊕ FEDERAL**

**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/21/25 - 09/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

*Average Daily Balance - Current Cycle: $257.42*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 09-03 | ACH | 60.00 | 08-29 | POS | 58.78 |
| 09-03 | ACH | 800.00 | 09-15 | POS | 58.78 |

## Savings

### Membership Savings -

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 08-21 | Beginning Balance | | 17,424.17 |
| 08-29 | Federal Withholding | 0.89- | 17,423.28 |
| 08-29 | Dividend | 3.70 | 17,426.98 |
| **09-20** | **Ending Balance** | | **17,426.98** |
| **YTD Fed Tax Withheld** | 6.97 | | |

*Your account earned $3.70, with an annual percentage yield earned of 0.25%, for the dividend period from 08-01-2025 through 08-31-2025*

### Money Market Savings -

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 08-21 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **09-20** | **Ending Balance** | | **0.00** |



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/21/25 - 09/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

Maria Reddick

**Note:** The last four digits of your external accounts may not match your actual account numbers. This is because some banks may  issue a virtual or tokenized number for security. To learn more about tokenized account numbers, contact your external bank.

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click  on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

    (1) Tell us your name and account number.

    (2) Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/21/25 - 10/20/25

Access No.

Routing Number:

#BWNLLSV
#000000P9Y6PXV2A1#000OMC00F
MARIA D REDDICK
6413 RANDLE AVE
CHESAPEAK BCH MD 20732-4415

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

### Say "Yes" to Paperless Statements
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **EveryDay Checking** | $0.00 | $1,400.00 | $1,400.00 | $0.00 | $0.00 |
| | $56.01 | $967.00 | $195.00 | $828.01 | $0.02 |
| **Membership Savings** 409 | $17,426.98 | $3.58 | $0.86 | $17,429.70 | $32.58 |
| **Money Market Savings** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | $17,482.99 | $2,370.58 | $1,595.86 | $18,257.71 | $32.60 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

MARIA D REDDICK



MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| | Checking | |
| | Checking | |
| 3409 | Savings | |
| | MMSA | |
| | | |
| | TOTAL | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

4057105781574712335868630724034093142407927000000000009



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/21/25 - 10/20/25

Access No.

**Statement of Account**
For MARIA D REDDICK

# Checking

## EveryDay Checking -

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-21 | Beginning Balance | | 0.00 |
| 10-01 | Transfer From Checking | 900.00 | 900.00 |
| | Bebe Realty Cmc LLC | | |
| 10-01 | Transfer To Checking | 900.00- | 0.00 |
| | Lorenzo V Reddick Jr | | |
| 10-14 | Transfer From Checking | 500.00 | 500.00 |
| | Bebe Realty Cmc LLC | | |
| 10-14 | Transfer To Shares | 500.00- | 0.00 |
| | Lorenzo V Reddick Jr | | |
| 10-20 | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $0.00*

## EveryDay Checking -

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-21 | Beginning Balance | | 56.01 |
| 09-30 | Deposit - ACH Paid From Ssi Treas 310 Xxsupp Sec 01Afd9 | 967.00 | 1,023.01 |
| 10-02 | Paid To - Thevillageof-Cle Web Pmts Chk 11192468 | 135.00- | 888.01 |
| 10-03 | Paid To - Spectrum Spectrum Chk 2100002 | 60.00- | 828.01 |
| 10-20 | **Ending Balance** | | **828.01** |

*Average Daily Balance - Current Cycle: $611.41*

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| — — | ( ) | | | ( ) |

**NAVY ⊕**
**FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/21/25 - 10/20/25

**Statement of Account**
For MARIA D REDDICK

Access No.

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 10-02 | ACH | 135.00 | 10-03 | ACH | 60.00 |

## Savings

### Membership Savings - █3409

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-21 | Beginning Balance | | 17,426.98 |
| 09-30 | Federal Withholding | 0.86- | 17,426.12 |
| 09-30 | Dividend | 3.58 | 17,429.70 |
| 10-20 | **Ending Balance** | | **17,429.70** |
| | **YTD Fed Tax Withheld** | 7.83 | |

*Your account earned $3.58, with an annual percentage yield earned of 0.25%, for the dividend period from 09-01-2025 through 09-30-2025*

### Money Market Savings - █

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-21 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 10-20 | **Ending Balance** | | **0.00** |



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
09/21/25 - 10/20/25

Access No

**Statement of Account**
For MARIA D REDDICK

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

### Errors Related to a Checking Line of Credit Advance

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

### Errors Within Your Checking Account, Money Market Savings Account, or Savings Account

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.